RKDTrustee@dgdk.com
1900 Avenue of the Stars
Eleventh Floor
Los Angeles, CA 90067
Telephone: (310) 201-2482
Facsimile: (310) 277-5735

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## LOS ANGELES DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| CENTURY CITY DOCTORS HOSPITAL, LLC | § | Case No. 2:08-23318-BR |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 7 of the United States Bankruptcy Code was filed on 08/22/2008 . The undersigned trustee was appointed on 08/22/2008 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of          $     28,769,840.85

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 7,021,660.10 |
| Bank service fees | 32,302.21 |
| Other payments to creditors | 21,500,943.09 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 214,935.45 |

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011)

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was  01/30/2012  and the deadline for filing governmental claims was  04/23/2012 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 886,345.23 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 499,985.90  as interim compensation and now requests a sum of $ 386,359.33  , for a total compensation of $ 886,345.23 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 16,459.71 , and now requests reimbursement for expenses of $ 2,496.37 , for total expenses of $ 18,956.08 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____    By:/s/Richard K. Diamond, TRUSTEE (State Bar No. 070634)
                                  Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | |
|---|---|---|
| Case No: | 08-23318    BR | Judge:    Barry Russell |
| Case Name: | CENTURY CITY DOCTORS HOSPITAL, LLC | |
| For Period Ending: | 09/11/2018 | |

| | |
|---|---|
| Trustee Name: | Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Date Filed (f) or Converted (c): | 08/22/2008 (f) |
| 341(a) Meeting Date: | 10/06/2008 |
| Claims Bar Date: | 01/30/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. CHECKING/SAVINGS ACCOUNTS<br><br>COMERICA | 1,984.00 | 7,000.00 | | 3,842.63 | FA |
| 2. SECURITY DEPOSITS<br><br>OFFSET BY RENT OWED | 900,000.00 | 0.00 | | 0.00 | FA |
| 3. ACCOUNTS RECEIVABLE<br><br>INCLUDES MONIES RECEIVED INTO PRE-PETITION LOCK BOX ACCOUNT WHICH WAS DIRECTLY COLLECTED BY SECURED CREDITOR FORTRESS | 73,360,747.00 | 2,000,000.00 | | 14,914,604.71 | FA |
| 4. RETAINER DEPOSIT FOR PREPARATION OF TAX RETURNS<br><br>POPE & ASSOCIATES--USED TO PREPARE 2007 TAX RETURNS | 28,500.00 | 28,500.00 | | 0.00 | FA |
| 5. LICENSES<br><br>HOSPITAL LICENSE NO. 93000029 ESTATE ENTITLED TO THIS AMOUNT ONLY IF LESSOR OF PROPERTY LOCATES AN OPERATOR FOR THE PROPERTY PER COMPROMISE ORDER E: 10/20/10 3/31/17: LENDERS DECIDED NOT TO PURSUE | Unknown | 300,000.00 | | 0.00 | FA |
| 6. 2006 FORD VAN<br><br>LEASED FROM US BANK | 22,000.00 | 0.00 | | 0.00 | FA |
| 7. OFFICE EQUIPMENT<br><br>WATER HEATERS SOLD PER ORDER E:  6/8/10 REST OF EQUIPMENT SUBJECT TO LENDERS' LIEN CATALYST SOFTWARE ABANDONED 7/16/10 (EFFECTIVE 8/22/08) | 250,000.00 | 250,000.00 | | 20,000.00 | FA |
| 8. MACHINERY AND SUPPLIES<br><br>COLLATERAL OF LENDER OR LEASED EQUIPMENT | 27,053,553.00 | 0.00 | | 0.00 | FA |

**Exhibit A**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 08-23318 | BR | Judge: | Barry Russell | Trustee Name: | Richard K. Diamond, TRUSTEE (State Bar No. 070634) |

Case Name:    CENTURY CITY DOCTORS HOSPITAL, LLC

Date Filed (f) or Converted (c):    08/22/2008 (f)

341(a) Meeting Date:    10/06/2008

For Period Ending:    09/11/2018

Claims Bar Date:    01/30/2012

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 9.  INVENTORY<br><br>COLLATERAL OF LENDER | 1,762,083.00 | 0.00 | | 0.00 | FA |
| 10. ADVANCE OF FUNDS BY SECURED CREDITOR (u)<br><br>FORTRESS PURSUANT TO INTERIM FINANCING ORDER ENTERED 8/28/08 | Unknown | 7,400,000.00 | | 7,399,988.74 | FA |
| 11. WITNESS/COPY FEES                    (u) | Unknown | 40,000.00 | | 36,089.63 | FA |
| 12. REFUNDS AND MISCELLANEOUS DEPOSITS      (u) | Unknown | 100,000.00 | | 56,881.43 | FA |
| 13. SETTLEMENT OF CLASS ACTION LAWSUIT        (u)<br><br>CLASS CASE NO. BC 360235 | Unknown | 33,514.45 | | 33,514.45 | FA |
| 14. CLAIMS AGAINST D&O POLICY              (u) | Unknown | 0.00 | | 0.00 | FA |
| 15. UNCLAIMED FUNDS FROM STATE OF CALIFORNIA (u)<br><br>REQUEST MADE 3/17/10<br>464-6253<br>ADDITIONAL REQUEST MADE 5/7/15<br><br>5/7/15: SUBMITTED DOCUMENTATION TO CALIFORNIA STATE CONTROLLER<br>STAN DIORIO 916-324-4014 STATE CONTROLLER'S OFFICE<br>SDIORIO@SCO.CA.GOV | Unknown | 30,000.00 | | 28,105.20 | FA |
| 16. PREFERENCES                        (u) | Unknown | 1,000,000.00 | | 882,725.35 | FA |
| 17. CLAIM IN BANKRUPTCY ESTATE OF RANDY ROSEN AND JENNIFER C. RE (u)<br><br>ONLY ONE PAYMENT FROM REAGH BANKRUPTCY RANDY ROSEN BK 2:09-34595-PC-CLAIM TRANSFERRED 10/20/17 | Unknown | 200,000.00 | | 175,032.79 | FA |

UST Form 101-7-TFR (5/1/2011)                    *(Page: 4)*                    **Exhibit A**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 08-23318 | BR | Judge: | Barry Russell | Trustee Name: | Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
|---|---|---|---|---|---|---|
| Case Name: | CENTURY CITY DOCTORS HOSPITAL, LLC | | | | Date Filed (f) or Converted (c): | 08/22/2008 (f) |
| | | | | | 341(a) Meeting Date: | 10/06/2008 |
| For Period Ending: | 09/11/2018 | | | | Claims Bar Date: | 01/30/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18.  COMPLAINT V. FORMER COLLECTION AGENCY CMRE (u)<br><br>ADV # 11-03157<br>FILED 12/14/11<br>STATUS CONFERENCE: 7/31/12<br>MEDIATION 10/31/12<br>SETTLED FOR $300,000 PER ORDER E: 11/29/12 | Unknown | 300,000.00 | | 300,000.00 | FA |
| 19.  MEDICARE AND MEDICAL REFUNDS                    (u) | Unknown | 5,000,000.00 | | 4,918,758.05 | FA |
| 20.  VOID | 0.00 | 0.00 | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits                    (u) | Unknown | N/A | | 297.87 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $103,378,867.00 | $16,689,014.45 | | $28,769,840.85 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

THE TRUSTEE IS WORKING ON THE FINAL REPORT AND ANTICIPATES SUBMITTING SAME BY THE END OF JULY, 2018. (06/30/18)

THE  60 DAYS HAS PASSED FOR TAX CLEARANCE.  PROFESSIONALS ARE PREPARING FINAL FEE APPLICATIONS.  (03/31/18)

TAX RETURNS HAVE BEEN PREPARED AND THE TRUSTEE IS AWAITING TAX CLEARANCE TO CLOSE THE CASE.  HE WILL SEND OUT THE NOTICE TO PROFESSIONALS SHORTLY (12/31/17)

THE SECURED CREDITOR'S COUNSEL AND THE TRUSTEE HAVE ELECTED NOT TO PURSUE THE ISSUE REGARDING DEBTOR'S LICENSE RIGHTS AND IS PROCEEDING TO CLOSE THE CASE.  THE ACCOUNTANTS ARE IN THE PROCESS OF PREPARING FINAL TAX RETURNS.  (06/30/17)(09/30/2017)

THE NEW OPERATOR HAS COMMENCED OPERATIONS AT THE FACILITY AND HAS OBTAINED A LICENSE TO OPERATE.  THE NEW OPERATOR HAS ASSERTED THAT IT DID NOT USE THE DEBTOR'S LICENSE RIGHTS IN A WAY THAT REQUIRES IT TO MAKE PAYMENTS TO THE ESTATE (SEE ASSET #5).  HOWEVER, THE TRUSTEE'S COUNSEL AND THE SECURED CREDITOR'S COUNSEL ARE INVESTIGATING WHETHER THE NEW OPERATOR'S ASSERTIONS ARE ACCURATE OR

Exhibit A

WHETHER TO SEEK A COURT RULING THAT PAYMENTS TO THE TRUSTEE AND THE SECURED CREDITOR ARE DUE.  ALL NECESSARY TAX RETURNS HAVE BEEN FILED. (3/31/17)

LANDLORD HAS ENTERED INTO A LEASE WITH A POTENTIAL NEW OPERATOR WHO IS IN THE PROCESS OF RENOVATING THE HOSPITAL.  THE TRUSTEE'S SPECIAL COUNSEL IS MONITORING THE STATUS OF THE NEW OPERATOR'S PROGRESS.  IT IS STILL UNCLEAR WHETHER THE NEW OPERATOR WILL UTILIZE THE DEBTOR'S LICENSE IN A WAY THAT WILL RESULT IN PAYMENT BEING DUE TO THE ESTATE.  MEDICARE HAS YET TO ADVISE THE TRUSTEE OF ITS ANALYSIS OF THE 2008 DSH REFUND.  THE TRUSTEE IS STILL COLLECTING DIVIDENDS FROM THE ROSEN BANKRUPTCY ESTATE. (3/31/15)(03/31/16)

NO CHANGE (6/30/14)(09/30/14)

THE TRUSTEE HAS RECEIVED THE DSH REFUND FOR 2006 AND 2007 AND IS WAITING FOR MEDICARE TO COMPLETE ITS ANALYSIS OF THE  2008 DSH REFUND. IN THE MEANTIME, THE LANDLORD IS IN TALKS WITH A POTENTIAL NEW OPERATOR FOR THE HOSPITAL.  IF AN AGREEMENT IS REACHED, ADDITIONAL MONIES WOULD BE BROUGHT INTO THE ESTATE BASED ON A PREVIOUSLY COURT APPROVED AGREEMENT.  ALL ADVERSARIES HAVE BEEN RESOLVED AND ARE COMPLETE. (03/31/14)

ALL ADVERSARIES HAVE BEEN SETTLED.  THE TRUSTEE IS STILL COLLECTING PAYMENTS FROM A COUPLE OF DEFENDANTS.  THE ADVERSARY AGAINST THE FORMER COLLECTION AGENT HAS SETTLED AND THE MONIES BROUGHT INTO THE ESTATE.  IN THE MEANTIME, THE TRUSTEE IS PURSUING POTENTIALLY MILLIONS OF DOLLARS IN RETROACTIVE MEDICARE DISPROPORTIONATE SHARE ("DSH") REFUNDS WHICH MAY BE OWED TO THE DEBTOR. ALL NECESSARY TAX RETURNS HAVE BEEN FILED. (12/31/12, 3/31/13)

RECEIVABLE COLLECTION HAS CEASED.  THE REMAINING TWO PREFERENCE ADVERSARIES HAVE SETTLED AND MOTIONS FOR APPROVAL OF SAME HAVE BEEN SUBMITTED.  THE REMAINING ADVERSARY REGARDING THE ESTATE'S FORMER COLLECTION AGENT IS SCHEDULED FOR MEDIATION ON OCTOBER 30, 2012.  THE TRUSTEE HAS BEEN INFORMED THAT HE MAY ALSO BE ENTITLED TO SIGNFICANT MEDI-CAL REFUNDS AND IS NEGOTIATING WITH THE LENDER REGARDING PURSUING SUCH CLAIMS. (09/30/12)

TRUSTEE STILL COLLECTING RECEIVABLES ALTHOUGH COLLECTION AGENT HAS EFFECTIVELY CEASED COLLECTIONS AND THE TRUSTEE IS SOLICITING OFFERS.  TRUSTEE IS ALSO CONTINUING TO PURSUE TWO PREFERENCE ADVERSARIES AND ONE ADVERSARY AGAINST HIS FORMER COLLECTION AGENT. THE ESTATE MAY BE ENTITLED TO ADDITIONAL FUNDS IF THE LESSOR OF THE PROPERTY LOCATES AN OPERATOR FOR THE PROPERTY WHICH TO DATE HE HAS BEEN UNABLE TO ACCOMPLISH. (06/30/12)

THE TRUSTEE HAS SOLICITED OFFERS FOR THE PURCHASE OF THE RECEIVABLES PORTFOLIO.  IN THE MEANTIME, HE IS CONTINUING TO PURSUE THE PREFERENCE ACTIONS OF WHICH FOUR (4) REMAIN ACTIVE.  DURING THE REPORTING PERIOD, HE ALSO FILED A COMPLAINT FOR FRAUD, BREACH OF CONTRACT, AND TURNOVER OF MONIES OF THE ESTATE AGAINST CMRE, THE ESTATE'S FORMER COLLECTION AGENCY.  THAT PROCEEDING IS STILL ONGOING.  ALL REQUIRED TAX RETURNS HAVE BEEN FILED. (03/31/12)

THE TRUSTEE HAS EMPLOYED A NEW COLLECTION AGENT TO COLLECT THE BALANCE OF THE RECEIVABLES.  HE IS CONTINUING TO PURSUE THE AVOIDANCE ACTIONS OF WHICH APPROXIMATELY FIVE (5) REMAIN ACTIVE. (09/30/11) (12/31/11)

DURING THE REPORTING PERIOD, THE TRUSTEE CONTINUED TO COLLECT ACCOUNTS RECEIVABLE.  CURRENTLY, HE FILED 65 PREFERENCE ACTIONS.  SOME HAVE SETTLED OR BEEN DISMISSED.  THE BALANCE ARE PROCEEDING. (03/31/11)

DURING THIS REPORTING PERIOD, THE TRUSTEE COLLECTED ACCOUNTS RECEIVABLE ON BEHALF OF THE LENDERS AND NEGOTIATED WITH THE LENDERS REGARDING REIMBURSEMENT OF EXPENSES INCURRED BY THE ESTATE FOR PRESERVATION OF ASSETS AND BOOKS & RECORDS.  THE TRUSTEE HAS ELECTED NOT TO PURSUE THE D&O POLICY ON THE GROUNDS THAT THERE IS INSUFFICIENT EVIDENCE TO WARRANT LITIGATION.  AN INITIAL PREFERENCE ANALYSIS HAS BEEN COMPLETED AND THE TRUSTEE HAS SENT OUT INITIAL DEMAND LETTERS.  ALL NECESSARY TAX RETURNS HAVE BEEN FILED. (03/31/10)

ON AUGUST 22, 2008 (THE "PETITION DATE"), CENTURY CITY DOCTORS HOSPITAL, LLC (THE "DEBTOR") FILED A VOLUNTARY PETITION FOR RELIEF UNDER CHAPTER 7 OF TITLE 11 OF THE UNITED STATES CODE (THE "CODE").  AS OF THE PETITION DATE, THE DEBTOR WAS OPERATING A 176-BED ACUTE CARE HOSPITAL IN CENTURY CITY, INCLUDING BUT NOT LIMITED TO AN EMERGENCY ROOM.  ALTHOUGH IT HAD ORIGINALLY INTENDED TO CLOSE ITS EMERGENCY ROOM PRIOR TO FILING, THE DEBTOR DID NOT DO SO AND, AS A RESULT, THE COUNTY WOULD NOT PERMIT THE CLOSING OF THE EMERGENCY ROOM UNTIL NOON ON AUGUST 23, 2008.  IN ADDITION, THE DEBTOR STOPPED ADMITTING NEW PATIENTS ON OR ABOUT THE PETITION DATE.  AS OF THE PETITION DATE, THE DEBTOR HAD APPROXIMATELY 38 ADMITTED PATIENTS UNDER ITS CARE.  SOME OF THE PATIENTS WERE SCHEDULED TO BE DISCHARGED WITHIN A MATTER OF DAYS IN THE ORDINARY COURSE OF THEIR TREATMENT.  WITH RESPECT TO OTHER PATIENTS, THE DEBTOR HAD DEVELOPED, OR WAS DEVELOPING, A DISCHARGE PLAN IN ORDER TO ENSURE THAT THE PATIENTS ARE TRANSFERRED TO AN APPROPRIATE ALTERATIVE HOSPITAL OR FACILITY.

THE DEBTOR HAVING FILED FOR BANKRUPTCY AND THE TRUSTEE HAVING BEEN APPOINTED, THE TRUSTEE CONTINUED TO OPERATE THE DEBTOR'S BUSINESS IN ORDER TO DISCHARGE OR TRANSFER REMAINING PATIENTS, ENSURE THE CONTINUATION OF MEDICAL CARE FOR PATIENTS UNTIL THEY ARE DISCHARGED OR TRANSFERRED, AND COMPLY WITH SUBSTANTIAL GOVERNMENT REGULATIONS CONCERNING THE DISPOSAL OF HAZARDOUS MATERIALS AND CLEAN UP OF THE MEDICAL FACILITIES.  AS A RESULT, ON THE PETITION DATE, THE TRUSTEE FILED A MOTION REQUESTING, AMONG OTHER THINGS,

AUTHORITY TO OPERATE THE DEBTOR'S BUSINESS FOR A PERIOD OF UP TO 120 DAYS, AND TO EMPLOY A FIELD REPRESENTATIVE WITH REGARD TO THE OPERATION OF THE DEBTOR'S BUSINESS.
THE TRUSTEE DID NOT KNOW OF THE EXISTENCE OF ANY FREE AND CLEAR FUNDS WITH WHICH PAY EXPENSES INCURRED BY HIM IN CONNECTION WITH THE OPERATION OF THE DEBTOR'S BUSINESS.  ACCORDINGLY, THE TRUSTEE NEGOTIATED WITH THE DEBTOR'S PREPETITION SENIOR LENDER, REFERRED TO HEREIN AS "FORTRESS," FOR A POSTPETITION FINANCING AGREEMENT WHICH WILL PERMIT THE TRUSTEE TO, AMONG OTHER THINGS, OPERATE THE DEBTOR'S BUSINESS UNTIL SUCH TIME THAT ALL OF THE REMAINING PATIENTS MAY BE DISCHARGED OR RELOCATED TO ANOTHER HOSPITAL OR SIMILAR FACILITY.  PURSUANT TO AN ORDER ENTERED ON AUGUST 22, 2008, THE TRUSTEE OBTAINED AUTHORITY TO OPERATE THROUGH AUGUST 31, 2008 AT WHICH TIME ALL PATIENTS HAD BEEN TRANSFERRED, THE BOOKS & RECORDS REMOVED AND THE KEYS TO THE FACILITY WERE GIVEN TO THE LANDLORD.
SINCE THEN, THE TRUSTEE AND HIS PROFESSIONALS HAVE BEEN WORKING WITH FORTRESS TO LIQUIDATE THE ASSETS OF THE ESTATE.  THE TRUSTEE, WITH COURT APPROVAL, HAS EMPLOYED THE DEBTOR'S PRE-PETITION COLLECTION AGENTS TO COLLECT THE ACCOUNTS RECEIVABLE.  HE HAS EMPLOYED ACCOUNTANTS TO, AMONG OTHER THINGS, PROCESS AND PROVIDE MEDICAL RECORDS PURSUANT TO SUBPOENA AND MEDICAL RECORDS REQUESTS BY EX-PATIENTS OF THE DEBTOR.  THE TRUSTEE HAS ALSO BEGUN HIS INVESTIGATION INTO ANY POTENTIAL CLAIMS HE MAY HAVE AGAINST THE DIRECTORS & OFFICERS POLICY. (03/31/09)


Initial Projected Date of Final Report (TFR): 12/31/2011          Current Projected Date of Final Report (TFR): 07/31/2018

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Union Bank

Account Number/CD#: XXXXXX6003

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/15 | | Transfer from Acct # xxxxxx4366 | Transfer of Funds | 9999-000 | $236,634.36 | | $236,634.36 |
| 03/30/15 | | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM REFUND | 2300-000 | | ($137.51) | $236,771.87 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $56.73 | $236,715.14 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $340.55 | $236,374.59 |
| 06/08/15 | 5001 | UNITED RECORDS MANAGEMENT, INC. 28470 WITHERSPOON PARKWAY VALENCIA, CA  91355 | PICK UP, DELIVERY AND INDEXING OF DEBTOR'S BOOKS AND RECORDS INTO STORAGE PER INVOICE #22533 Reversal INCORRECT CASE | 2410-000 | | ($359.25) | $236,733.84 |
| 06/08/15 | 5001 | UNITED RECORDS MANAGEMENT, INC. 28470 WITHERSPOON PARKWAY VALENCIA, CA  91355 | PICK UP, DELIVERY AND INDEXING OF DEBTOR'S BOOKS AND RECORDS INTO STORAGE PER INVOICE #22533 | 2410-000 | | $359.25 | $236,374.59 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $351.73 | $236,022.86 |
| 07/09/15 | 17 | James Wong 3943 Irvine Boulevard, Suite 253 Irvine, CA 92602 | PAYMENT ON CLAIM IN RANDY S. ROSEN BANKRUPTCY | 1290-000 | $12,078.61 | | $248,101.47 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $339.89 | $247,761.58 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $363.46 | $247,398.12 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $368.13 | $247,029.99 |

UST Form 101-7-TFR (5/1/2011)          (Page: 8)          Page Subtotals:          **Exhibit B**          $248,712.97          $1,682.98

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Union Bank

Account Number/CD#: XXXXXX6003

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/23/15 | 5002 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM Reversal BOND #016030866 PER LBR 2016-2(b)(1) | 2300-000 | | ($13.91) | $247,043.90 |
| 10/23/15 | 5002 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM BOND #016030866 PER LBR 2016-2(b)(1) | 2300-000 | | $13.91 | $247,029.99 |
| 10/23/15 | 5003 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, BOND #016030866, PER LBR 2016-2(b)(1) | 2300-000 | | $13.92 | $247,016.07 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $355.74 | $246,660.33 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $367.06 | $246,293.27 |
| 11/30/15 | 17 | James Wong 3943 Irvine Boulevard, Suite 253 Irvine, CA 92602 | Distribution on claim in Randy S. Rosen Bankruptcy | 1290-000 | $17,188.79 | | $263,482.06 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $354.68 | $263,127.38 |
| 01/08/16 | | Transfer to Acct # xxxxxx6938 | Transfer of Funds | 9999-000 | | $29,267.40 | $233,859.98 |
| 01/11/16 | 15 | State of California | UNCLAIMED PROPERTY | 1229-000 | $26,080.33 | | $259,940.31 |
| 01/11/16 | | Transfer to Acct # xxxxxx6938 | Transfer of Funds | 9999-000 | | $26,080.33 | $233,859.98 |
| 01/19/16 | 5004 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, BOND #016030866, PER LBR 2016-2(c) | 2300-000 | | $201.97 | $233,658.01 |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Union Bank

Account Number/CD#: XXXXXX6003

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $391.55 | $233,266.46 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $360.45 | $232,906.01 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $323.36 | $232,582.65 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $345.11 | $232,237.54 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $333.52 | $231,904.02 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $344.12 | $231,559.90 |
| 07/08/16 | 17 | James Wong 3943 Irvine Blvd., Suite 253 Irvine, CA  92602 | Distribution on claim in Randy S. Rosen Bankruptcy | 1290-000 | $37,477.08 | | $269,036.98 |
| 07/12/16 | | Transfer to Acct # xxxxxx6938 | Transfer of Funds | 9999-000 | | $37,477.08 | $231,559.90 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $332.58 | $231,227.32 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $344.91 | $230,882.41 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $342.62 | $230,539.79 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $331.10 | $230,208.69 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $341.60 | $229,867.09 |

UST Form 101-7-TFR (5/1/2011)        (Page: 10)        Page Subtotals:        Exhibit B        $37,477.08        $41,268.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Union Bank

Account Number/CD#: XXXXXX6003

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $330.12 | $229,536.97 |
| 01/24/17 | 5005 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, BOND #016030866, PER LBR 2016-2(c) | 2300-000 | | $173.50 | $229,363.47 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $340.64 | $229,022.83 |
| 02/15/17 | | Transfer from Acct # xxxxxx6938 | Transfer of Funds | 9999-000 | $9,227.84 | | $238,250.67 |
| 02/15/17 | 5006 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA  91355 | STORAGE, 2/1/16 TO 1/31/17, PER ORDER ENTERED 2/14/17 | 2410-000 | | $9,227.84 | $229,022.83 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $341.05 | $228,681.78 |
| 03/08/17 | | Transfer from Acct # xxxxxx6938 | Transfer of Funds | 9999-000 | $810.54 | | $229,492.32 |
| 03/08/17 | 5007 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA  91355 | STORAGE, 2/1/17 TO 2/28/17, INVOICE #29555, PER ORDER ENTERED 2/14/17 | 2410-000 | | $810.54 | $228,681.78 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $310.98 | $228,370.80 |
| 04/11/17 | | Transfer from Acct # xxxxxx6938 | Transfer of Funds | 9999-000 | $810.95 | | $229,181.75 |
| 04/11/17 | 5008 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA  91355 | STORAGE, 3/1/17 TO 3/31/17, INVOICE #29886, PER ORDER ENTERED 2/14/17 | 2410-000 | | $810.95 | $228,370.80 |
| 04/13/17 | 5009 | FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO CA  94257-0531 | 2017 FTB 3522 FEIN 20-0873438 PER ORDER ENTERED 4/12/17 | 2820-000 | | $800.00 | $227,570.80 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $340.28 | $227,230.52 |

UST Form 101-7-TFR (5/1/2011)          (Page: 11)          Page Subtotals:          Exhibit B          $10,849.33          $13,485.90

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Union Bank

Account Number/CD#: XXXXXX6003

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/15/17 | | Transfer from Acct # xxxxxx6938 | Transfer of Funds | 9999-000 | $810.95 | | $228,041.47 |
| 05/15/17 | 5010 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 4/1/17 TO 4/30/17, INVOICE #30219, PER ORDER APPROVING SUPPLEMENTAL BUDGET #5 ENTERED 2/14/17 | 2410-000 | | $810.95 | $227,230.52 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $328.69 | $226,901.83 |
| 05/31/17 | 5011 | MILLER HEALTH LAW GROUP 1901 AVENUE OF THE STARS, SUITE 1750 LOS ANGELES, CA 90067 | HEALTH CARE COUNSEL INTERIM FEES PER ORDER ENTERED 5/31/17 | 3210-000 | | $11,740.00 | $215,161.83 |
| 06/13/17 | | Transfer from Acct # xxxxxx6938 | Transfer of Funds | 9999-000 | $810.95 | | $215,972.78 |
| 06/13/17 | 5012 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 5/1/17 TO 5/31/17, INVOICE #30890, PER ORDER APPROVING SUPPLEMENTAL BUDGET #5 ENTERED 2/14/17 | 2410-000 | | $810.95 | $215,161.83 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $337.82 | $214,824.01 |
| 06/29/17 | 17 | Brad D. Krasnoff, as Ch. 7 Trustee of Jennifer C. Reagh | Distribution dividend DISTRIBUTION ON CLAIM | 1290-000 | $1,000.00 | | $215,824.01 |
| 06/30/17 | | Transfer from Acct # xxxxxx6938 | Transfer of Funds | 9999-000 | $30,186.16 | | $246,010.17 |
| 06/30/17 | 5013 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | FINAL DESTRUCTION COSTS, 6/1/17 TO 6/30/17, PER INVOICE #31153 PER ORDER APPROVING SUPPLEMENTAL BUDGET #5 ENTERED 2/14/17 | 2410-000 | | $30,186.16 | $215,824.01 |
| 07/05/17 | | Transfer to Acct # xxxxxx6938 | Transfer of Funds | 9999-000 | | $1,000.00 | $214,824.01 |

UST Form 101-7-TFR (5/1/2011)          (Page: 12)          Page Subtotals:          Exhibit B          $32,808.06          $45,214.57

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Union Bank

Account Number/CD#: XXXXXX6003

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/10/17 | 17 | James Wong 3943 Irvine Blvd., Suite 253 Irvine, CA  92602 | Distribution on claim in Randy S. Rosen Bankruptcy DISTRIBUTION | 1290-000 | $11,141.83 | | $225,965.84 |
| 07/12/17 | | Transfer to Acct # xxxxxx6938 | Transfer of Funds | 9999-000 | | $11,141.83 | $214,824.01 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $313.46 | $214,510.55 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $327.15 | $214,183.40 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $318.72 | $213,864.68 |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $307.98 | $213,556.70 |
| 11/15/17 | | State of California Franchise Tax Board P. O. Box 942857 Sacramento, CA 94257 | 2014 TAX REFUND (TEE INCURRED) REFUND | 2820-000 | | ($915.40) | $214,472.10 |
| 11/15/17 | | State of California Franchise Tax Board P. O. Box 942857 Sacramento, CA 94257 | 2013 TAX REFUND (TEE INCURRED) REFUND | 2820-000 | | ($839.62) | $215,311.72 |
| 11/15/17 | | State of California Franchise Tax Board P. O. Box 942857 Sacramento, CA 94257 | 2010 TAX REFUND (TEE INCURRED) REFUND | 2820-000 | | ($99.12) | $215,410.84 |
| 11/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $317.76 | $215,093.08 |
| 01/31/18 | 5014 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, BOND #016030866, 1/4/18 TO 1/4/19, PER LBR 2016-2(c) | 2300-000 | | $157.63 | $214,935.45 |

UST Form 101-7-TFR (5/1/2011)          (Page: 13)          Page Subtotals:          **Exhibit B**          $11,141.83          $11,030.39

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Union Bank

Account Number/CD#: XXXXXX6003

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/22/18 | | Danning, Gill, Diamond & Kollitz, LLP | REFUND OF OVERPAYMENT OF CONTINGENCY FEE (AETNA) | 3110-000 | | ($10.00) | $214,945.45 |
| 05/22/18 | | Transfer to Acct # xxxxxx6938 | Transfer of Funds | 9999-000 | | $10.00 | $214,935.45 |
| 07/09/18 | | Transfer from Acct # xxxxxx6938 | Transfer of Funds | 9999-000 | $62,319.25 | | $277,254.70 |
| 07/09/18 | 5015 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK, NY 10105 | TURNOVER OF COLLECTIONS TO SECURED CREDITOR PER ORDER ENTERED 8/28/08 | 4210-000 | | $62,319.25 | $214,935.45 |
| 07/10/18 | | FCC CCDH LLC, AS AGENT (FORTRESS) | ACCOUNTS RECEIVABLES COLLECTED THROUGH THE LOCKBOX ACCOUNT AS OF 6/30/13, ALL OF WHICH WERE TURNED OVER TO FORTRESS | | $0.00 | | $214,935.45 |
| | | | Gross Receipts              $13,346,078.30 | | | | |
| | | | TURNOVER OF ACCOUNTS RECEIVABLES COLLECTED THRU THE LOCKBOX ACCOUNT   ($13,346,078.30) | 4210-000 | | | |
| | 3 | | ACCOUNTS RECEIVABLE    $13,346,078.30 | 1121-000 | | | |

| | | |
|---|---|---|
| COLUMN TOTALS | $446,577.64 | $231,642.19 |
| Less: Bank Transfers/CD's | $341,611.00 | $104,976.64 |
| Subtotal | $104,966.64 | $126,665.55 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $104,966.64 | $126,665.55 |

UST Form 101-7-TFR (5/1/2011)          (Page: 14)          Page Subtotals:          **Exhibit B**          $62,319.25          $62,319.25

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Union Bank

Account Number/CD#: XXXXXX6938

FORTRESS COLLATERAL

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/16 | | Transfer from Acct # xxxxxx6003 | Transfer of Funds - JAMES ROSEN BK - 7/9/15 & 11/30/15 DEPOSITS | 9999-000 | $29,267.40 | | $29,267.40 |
| 01/11/16 | | Transfer from Acct # xxxxxx6003 | Transfer of Funds -STATE OF CALIFORNIA UNCLAIMED PROPERTY | 9999-000 | $26,080.33 | | $55,347.73 |
| 07/12/16 | | Transfer from Acct # xxxxxx6003 | Transfer of Funds - RANDY S. ROSEN BK - 7/8/17 DEPOSIT | 9999-000 | $37,477.08 | | $92,824.81 |
| 02/15/17 | | Transfer to Acct # xxxxxx6003 | Transfer of Funds - UNITED RECORDS MANAGEMENT | 9999-000 | | $9,227.84 | $83,596.97 |
| 03/08/17 | | Transfer to Acct # xxxxxx6003 | Transfer of Funds - UNITED RECORDS MANAGEMENT | 9999-000 | | $810.54 | $82,786.43 |
| 04/11/17 | | Transfer to Acct # xxxxxx6003 | Transfer of Funds - UNITED RECORDS MANAGEMENT | 9999-000 | | $810.95 | $81,975.48 |
| 05/15/17 | | Transfer to Acct # xxxxxx6003 | Transfer of Funds - UNITED RECORDS MANAGEMENT | 9999-000 | | $810.95 | $81,164.53 |
| 06/13/17 | | Transfer to Acct # xxxxxx6003 | Transfer of Funds - UNITED RECORDS MANAGEMENT | 9999-000 | | $810.95 | $80,353.58 |
| 06/30/17 | | Transfer to Acct # xxxxxx6003 | Transfer of Funds - UNITED RECORDS MANAGEMENT | 9999-000 | | $30,186.16 | $50,167.42 |
| 07/05/17 | | Transfer from Acct # xxxxxx6003 | Transfer of Funds - RANDY ROSEN BK - 6/29/17 DEPOSIT | 9999-000 | $1,000.00 | | $51,167.42 |
| 07/12/17 | | Transfer from Acct # xxxxxx6003 | Transfer of Funds - RANDY ROSEN BK - 7/10/17 DEPOSIT | 9999-000 | $11,141.83 | | $62,309.25 |
| 05/22/18 | | Transfer from Acct # xxxxxx6003 | Transfer of Funds | 9999-000 | $10.00 | | $62,319.25 |
| 07/09/18 | | Transfer to Acct # xxxxxx6003 | Transfer of Funds | 9999-000 | | $62,319.25 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $104,976.64 | $104,976.64 |
| Less: Bank Transfers/CD's | $104,976.64 | $104,976.64 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 15)          Page Subtotals:          **Exhibit B**          $104,976.64     $104,976.64

Net        $0.00

$0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4366

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/12 | 16 | CAPTIAL BUSINESS CREDIT, LLC | PREFERENCE SETTLEMENT RE CAPTIAL TEMPS | 1241-000 | $20,000.00 | | $20,000.00 |
| 10/01/12 | 16 | JACK SWINNEY (CASHIER'S CHECK) | PREFERENCE PAYMENT | 1241-000 | $7,500.00 | | $27,500.00 |
| 10/02/12 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $20,000.00 | $7,500.00 |
| 10/03/12 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $7,500.00 | $0.00 |
| 10/11/12 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN PAYMENT OF FRANCHISE TAX BOARD TAXES - YEAR ENDED 12/2011 | 9999-000 | $912.00 | | $912.00 |
| 10/11/12 | 100001 | FRANCHISE TAX BOARD BANKRUPTCY, PIT MS A345P O BOX 2952SACRAMENTO, CA 95812-2952 | FORM 565 - YEAR ENDED 12/2011 FEIN: XX-XXX3438 PURSUANT TO LBR 2016-2(b) (2) | 2820-000 | | $912.00 | $0.00 |
| 10/16/12 | 16 | HRN SERVICES, INC | PREFERENCE PAYMENT | 1241-000 | $2,222.22 | | $2,222.22 |
| 10/17/12 | | Transfer from Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30,000.00 | | $32,222.22 |
| 10/17/12 | 100002 | FCC CCDH LLC ATTN:  MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY  10105 | TURNOVER OF BALANCE FROM PREFERENCE ACTION (L43 CAPTIAL TEMPS) PER ORDER ENTERED 06/16/10 | 4210-000 | | $18,127.42 | $14,094.80 |
| 10/17/12 | 100003 | DANNING, GILL, DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA  90067 | REIMBURSEMENT OF EXPENSES PER ORDER ENTERED 09/16/10 FOR L43 CAPITAL TEMPS | 3120-000 | | $1,882.58 | $12,212.22 |
| 10/17/12 | 100004 | DANNING, GILL, DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA  90067 | CONTINGENCY FEE PER ORDER ENTERED 09/16/10 FOR L43 CAPITAL TEMPS | 3110-000 | | $9,990.00 | $2,222.22 |
| 10/18/12 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,222.22 | $0.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 17)          Page Subtotals:          Exhibit B          $60,634.22          $60,634.22

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4366

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $3.37 | ($3.37) |
| 11/06/12 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN TO COVER BANK FEES OCTOBER 2012 | 9999-000 | $3.37 | | $0.00 |
| 11/16/12 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN to cover bank service fee | 9999-000 | $23.02 | | $23.02 |
| 11/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $23.02 | $0.00 |
| 11/20/12 | | Transfer from Acct # XXXXXX4630 | TRANSFER FUNDS PER MELVIN | 9999-000 | $12,076.46 | | $12,076.46 |
| 11/20/12 | | Transfer from Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,347.96 | | $14,424.42 |
| 11/20/12 | 16 | HRN SERVICES INC | PREFERENCE PAYMENT | 1241-000 | $2,222.22 | | $16,646.64 |
| 11/20/12 | 100005 | FCC CCDH LLC ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF JAMES WONG DISTRIBUTION PER ORDER ENTERED 09/16/10 | 4210-000 | | $12,076.46 | $4,570.18 |
| 11/20/12 | 100006 | DANNING, GILL, DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA 90067 | CONTINGENCY FEE DUE PER ORDER ENTERED 09/16/10 FOR L48 HEALTHCARE PROS | 3110-000 | | $1,000.00 | $3,570.18 |
| 11/20/12 | 100007 | DANNING, GILL, DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA 90067 | FINAL REIMBURSEMENT OF EXPENSES PER ORDER ENTERED 09/16/10 FOR L48 HEALTHCARE PROS | 3120-000 | | $2.80 | $3,567.38 |
| 11/20/12 | 100008 | DANNING, GILL, DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA 90067 | CONTINGENCY FEE DUE PER ORDER ENTERED 09/16/10 FOR L58 ZAKIAN WOO | 3110-000 | | $1,345.16 | $2,222.22 |
| 11/26/12 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,222.22 | $0.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 18)          Page Subtotals:          Exhibit B          $16,673.03          $16,673.03

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4366

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/27/12 | | Associated Bank | BANK REVERSED FEES POSTED 11-16-12 | 2600-002 | | ($23.02) | $23.02 |
| 11/28/12 | 16 | ZAKIAN WOO ARCHITECTS, INC | FINAL PREFERENCE PAYMENT | 1241-000 | $1,989.86 | | $2,012.88 |
| 11/30/12 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1,989.86 | $23.02 |
| 12/05/12 | | Transfer from Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1,989.86 | | $2,012.88 |
| 12/05/12 | 16 | HEALTHCARE PROS INC | PREFERENCE PAYMENT | 1241-000 | $2,000.00 | | $4,012.88 |
| 12/05/12 | 100009 | DANNING, GILL, DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA  90067 | FINAL CONTINGENCY FEE DUE PER ORDER ENTERED 09/16/10 FOR L58 ZAKIAN WOO | 3110-000 | | $674.29 | $3,338.59 |
| 12/05/12 | 100010 | FCC CCDH LLC ATTN:  MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY  10105 | FINAL TURNOVER OF BALANCE FROM PREFERENCE ACTION (L58 ZAKIAN WOO) PER ORDER ENTERED 09/16/10 | 4210-000 | | $1,315.57 | $2,023.02 |
| 12/07/12 | | Transfer to Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,000.00 | $23.02 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $9.84 | $13.18 |
| 12/20/12 | 16 | HRN SERVICES, INC | PREFERENCE PAYMENT | 1241-000 | $2,222.22 | | $2,235.40 |
| 12/21/12 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,222.22 | $13.18 |
| 01/08/13 | 18 | CMRE FINANCIAL SERVICES, INC | SETTLEMENT PAYMENT | 1249-000 | $300,000.00 | | $300,013.18 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $3.78 | $300,009.40 |
| 01/17/13 | 16 | HEALTHCARE PROS INC | PREFERENCE PAYMENT | 1241-000 | $1,000.00 | | $301,009.40 |
| 01/18/13 | | Transfer to Acct # XXXXXX4655 | Bank Funds Transfer | 9999-000 | | $1,000.00 | $300,009.40 |

UST Form 101-7-TFR (5/1/2011)          (Page: 19)          Page Subtotals:          *Exhibit B*          $309,201.94          $9,192.54

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4366

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/22/13 | 16 | HRN SERVICES, INC. | PREFERENCE PAYMENT | 1241-000 | $2,222.22 | | $302,231.62 |
| 02/01/13 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN | 9999-000 | $43,405.80 | | $345,637.42 |
| 02/01/13 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,222.22 | $343,415.20 |
| 02/01/13 | 100011 | FCC CCDH LLC ATTN:  MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY  10105 | TURNOVER - CRME LITIGATION PROCEEDS | 4210-000 | | $300,000.00 | $43,415.20 |
| 02/01/13 | 100012 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAYVALENCIA, CA  91355 | STORAGE PERIOD 5/01/12 - 01/31/13 INVOICE NOS 13581, 14054, 14270, 14502, 14722, 14941, 15167 & 15337 PER ORDER ENTERED 01/30/13 | 2410-000 | | $7,497.49 | $35,917.71 |
| 02/01/13 | 100013 | OEHLMAN, ROBERT A 1276 ARDIA STREETHENDERSON, NV 89012 | INTERIM FEES PER ORDER ENTERED 06-06 -2012 | 3991-000 | | $4,540.00 | $31,377.71 |
| 02/01/13 | 100014 | OEHLMAN, ROBERT A 1276 ARDIA STREETHENDERSON, NV 89012 | REIMBURSEMENT OF INTERIM COSTS PER ORDER ENTERED 06-06 -2012 | 3992-000 | | $15.00 | $31,362.71 |
| 02/01/13 | 100015 | MILLER HEALTH LAW GROUP 1901 AVENUE OF THE STARSSUITE 1750LOS ANGELES, CA  90067 | SPECIAL HEALTHCARE COUNSEL INTERIM FEES PER ORDER ENTERED 06-06 -2012 | 3210-000 | | $14,582.50 | $16,780.21 |
| 02/01/13 | 100016 | LORRAINE P AUERBACH c/o JAMES A GRAHAMJEFFER MANGELS BUTLER & MITCHELL, LLP1900 AVE OF THE STARS, 7TH FLLOS ANGELES, CA 90067 | FULL & FINAL SATISFACTION OF JUDGMENT FOR COSTS PER ORDER ENTERED 01-30 -2013 | 2990-000 | | $16,770.81 | $9.40 |
| 02/06/13 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN TO PAY BOND PREMIUM | 9999-000 | $154.22 | | $163.62 |

UST Form 101-7-TFR (5/1/2011)          (Page: 20)          Page Subtotals:          **Exhibit B**          $45,782.24          $345,628.02

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4366

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/06/13 | 100017 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | BOND PREMIUM BOND NUMBER 016030866 TERM 01/04/2013 - 01/04/2014 PER LBR 2016-2(b)(1) | 2300-000 | | $154.22 | $9.40 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $596.05 | ($586.65) |
| 02/11/13 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN to cover Jan 2013 bank fees | 9999-000 | $586.65 | | $0.00 |
| 02/20/13 | 16 | HRN SERVICES INC | PREFERENCE PAYMENT | 1241-000 | $2,222.22 | | $2,222.22 |
| 02/26/13 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,222.22 | $0.00 |
| 03/11/13 | 17 | JAMES WONG | 3RD DISTRIBUTION ON RANDY ROSEN CLAIMS | 1290-000 | $12,078.61 | | $12,078.61 |
| 03/13/13 | | Transfer to Acct # XXXXXXX4630 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $12,078.61 | $0.00 |
| 03/18/13 | | Transfer from Acct # XXXXXX4630 | TRANSFER FUNDS PER MELVIN | 9999-000 | $12,075.00 | | $12,075.00 |
| 03/18/13 | 100018 | FCC CCDH LLC ATTN:  MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY  10105 | TURNOVER  OF SECURED COLLATERAL PER ORDER ENTERED 09-16 -2010 | 4210-000 | | $12,075.00 | $0.00 |
| 03/19/13 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN | 9999-000 | $760.66 | | $760.66 |
| 03/19/13 | 100019 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAYVALENCIA, CA  91355 | STORAGE PERIOD 02/01/13 - 02/28/13 INVOICE NO 15633 PER ORDER ENTERED 01/30/13 | 2410-000 | | $760.66 | $0.00 |
| 03/20/13 | 16 | HRN SERVICES INC | PREFERENCE PAYMENT | 1241-000 | $2,222.22 | | $2,222.22 |
| 03/20/13 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,222.22 | $0.00 |
| 04/03/13 | 16 | HEALTHCARE PROS INC | PREFERENCE PAYMENT | 1241-000 | $1,000.00 | | $1,000.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 21)          Page Subtotals:          **Exhibit B**          $30,945.36          $30,108.98

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4366

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/13 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1,000.00 | $0.00 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | ($10.00) |
| 04/08/13 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN TO COVER MARCH 2013 BANK FEES | 9999-000 | $10.00 | | $0.00 |
| 04/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $201.10 | ($201.10) |
| 04/09/13 | | Transfer from Acct # XXXXXX4655 | Transfer of Funds Per Melvin | 9999-000 | $201.10 | | $0.00 |
| 04/09/13 | | Reverses Transfer on 04/09/13 | Transfer of Funds Per Melvin incorect transfer | 9999-000 | ($201.10) | | ($201.10) |
| 04/09/13 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN | 9999-000 | $201.10 | | $0.00 |
| 04/11/13 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1,589.66 | | $1,589.66 |
| 04/11/13 | 100020 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAYVALENCIA, CA  91355 | STORAGE PERIOD 03/01/13 - 03/31/13 INVOICE NO 15872 PER ORDER ENTERED 01/30/13 | 2410-000 | | $789.66 | $800.00 |
| 04/11/13 | 100021 | FRANCHISE TAX BOARD P O BOX 942857SACRAMENTO, CA 94257-0531 | FORM 3522 TAX YEAR 2013 ID XX-XXX3438 PURSUANT TO LBR 2016-2(b) (2) ESTIMATED LLC FEE | 2820-000 | | $800.00 | $0.00 |
| 04/15/13 | 16 | HEALTHCARE PROS, INC | PREFERENCE PAYMENT | 1241-000 | $1,000.00 | | $1,000.00 |
| 04/15/13 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1,000.00 | $0.00 |
| 04/22/13 | 16 | HRN SERVICES INC. | PREFERENCE PAYMENT | 1241-000 | $2,222.22 | | $2,222.22 |
| 04/23/13 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,222.22 | $0.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 22)          Page Subtotals:          *Exhibit B*          $5,022.98          $6,022.98

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4366

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/29/13 | | Transfer from Acct # XXXXXX4648 | Bank Funds Transfer | 9999-000 | $45,000.00 | | $45,000.00 |
| 04/29/13 | 100022 | OEHLMAN, ROBERT A. 1276 ARDIA STREETHENDERSON, NV 89012 | SERVICES PROVIDED TO TRUSTEE PER ORDER ENTERED 4/4/13 | 3991-000 | | $45,000.00 | $0.00 |
| 05/13/13 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN | 9999-000 | $762.76 | | $762.76 |
| 05/13/13 | 100023 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAYVALENCIA, CA  91355 | STORAGE PERIOD 04/01-/13 - 04/30/13 INVOICE NO 16107 PER ORDER ENTERED 01/30/13 | 2410-000 | | $762.76 | $0.00 |
| 05/20/13 | 16 | HRN SERVICES INC. | PREFERENCE PAYMENT | 1241-000 | $2,222.22 | | $2,222.22 |
| 05/20/13 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,222.22 | $0.00 |
| 05/21/13 | 10 | FORTRESS INVESTMENT GROUP | ADVANCE FOR PROFESSIONAL FEES | 1290-000 | $225,000.00 | | $225,000.00 |
| 05/21/13 | 100024 | CROWE HORWATH 15233 VENTURA BLVD, 9TH FLSHERMAN OAKS, CA 91403 | INTERIM EXPENSES OF ACCOUNTANTS PER ORDER ENTERED 12/17/10 | 3420-000 | | $2,856.09 | $222,143.91 |
| 05/21/13 | 100025 | CROWE HORWATH 15233 VENTURA BLVD, 9TH FLSHERMAN OAKS, CA 91403 | INTERIM FEES OF ACCOUNTANTS PER ORDER ENTERED 12/17/10 | 3410-000 | | $53,393.91 | $168,750.00 |
| 05/21/13 | 100026 | DIAMOND, RICHARD K. 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA  90067 | INTERIM EXPENSES FOR TRUSTEE PER ORDER ENTERED 12/17/10 | 2200-000 | | $4,923.12 | $163,826.88 |
| 05/21/13 | 100027 | DIAMOND, RICHARD K. 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA  90067 | INTERIM FEES FOR TRUSTEE PER ORDER ENTERED 12/17/10 | 2100-000 | | $21,952.11 | $141,874.77 |
| 05/21/13 | 100028 | DANNING, GILL, DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA  90067 | INTERIM EXPENSES OF GENERAL COUNSEL PER ORDER ENTERED 12/17/10 | 3120-000 | | $21,582.82 | $120,291.95 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 23)*          Page Subtotals:          Exhibit B          $272,984.98          $152,693.03

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4366

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/21/13 | 100029 | DANNING, GILL, DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA 90067 | INTERIM FEES OF GENERAL COUNSEL PER ORDER ENTERED 12/17/10 | 3110-000 | | $120,291.95 | $0.00 |
| 06/05/13 | 19 | CMS/MEDICARE | MEDICARE DSH PAYMENT REFUND FOR YEARS 2006 ($4,082,478) AND 2007 ($860,406) | 1229-000 | $4,918,758.05 | | $4,918,758.05 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $215.64 | $4,918,542.41 |
| 06/18/13 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN | 9999-000 | $762.76 | | $4,919,305.17 |
| 06/18/13 | 100030 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAYVALENCIA, CA 91355 | STORAGE INVOICE NO 16349 PERIOD 05/01/13 - 05/31/13 PER ORDER ENTERED 01/30/13 | 2410-000 | | $762.76 | $4,918,542.41 |
| 06/20/13 | 16 | HRN SERVICES INC | PREFERENCE PAYMENT | 1241-000 | $2,222.22 | | $4,920,764.63 |
| 06/20/13 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,222.22 | $4,918,542.41 |
| 06/20/13 | 100031 | FCC CCDH LLC ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF SECURED COLLATERAL PER ORDER ENTERED 8/28/08 | 4210-000 | | $2,100,000.00 | $2,818,542.41 |
| 06/21/13 | 100031 | Reverses Check # 100031 | TURNOVER OF SECURED COLLATERAL TRUSTEE UNDECIDED ABOUT PAYMENT | 4210-000 | | ($2,100,000.00) | $4,918,542.41 |
| 07/02/13 | 16 | HEALTHCARE PROS, INC | PREFERENCE PAYMENT | 1241-000 | $3,000.00 | | $4,921,542.41 |
| 07/02/13 | | Transfer to Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $3,000.00 | $4,918,542.41 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $4,913,542.41 |
| 07/09/13 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN | 9999-000 | $762.76 | | $4,914,305.17 |

UST Form 101-7-TFR (5/1/2011)          (Page: 24)          Page Subtotals:          **Exhibit B**          $4,925,505.79          $131,492.57

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4366

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/09/13 | 100032 | FCC CCDH LLC ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF SECURED COLLATERAL (A PORTION OF THE MEDICARE REFUNDS) PER ORDER ENTERED 8/28/08 | 4210-000 | | $2,100,000.00 | $2,814,305.17 |
| 07/09/13 | | Transfer to Acct # XXXXXX4630 | TRANSFER FUNDS PER MELVIN balance of medicare refund less bank fees | 9999-000 | | $2,813,542.41 | $762.76 |
| 07/09/13 | 100033 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAYVALENCIA, CA 91355 | STORAGE INVOICE NO 16587 PERIOD 06/01/13 - 06/30/13 PER ORDER ENTERED 01/30/13 | 2410-000 | | $762.76 | $0.00 |
| 07/11/13 | 100032 | Reverses Check # 100032 | TURNOVER OF SECURED COLLATERAL PAYEE MOVED 7/12 TRUSTEE CALLED ASSOCIATED BANK STOP PAYMENT EFFECTIVE 7/12/13 PER STEPHANIE | 4210-000 | | ($2,100,000.00) | $2,100,000.00 |
| 07/12/13 | 100034 | FCC CCDH LLC ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF SECURED COLLATERAL (A PORTION OF THE MEDICARE REFUNDS) PER ORDER ENTERED 8/28/08 REPLACES CHECK NO 100032 | 4210-000 | | $2,100,000.00 | $0.00 |
| 07/15/13 | | Transfer from Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | $8,467.20 | | $8,467.20 |
| 07/15/13 | 100035 | DANNING, GILL, DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA 90067 | FINAL CONTINGENCY FEE DUE PER ORDER ENTERED 09-16 -201 FOR L48 HEALTHCARE PROS | 3110-000 | | $2,663.00 | $5,804.20 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4366

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/13 | 100036 | FCC CCDH LLC ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF PREFERENCE SETTLEMENT (FINAL RE HEALTHCARE PROS L48) PER ORDER ENTERED 09-16 -2010 | 4210-000 | | $5,804.20 | $0.00 |
| 07/22/13 | 16 | HRN SERVICES INC | PREFERENCE PAYMENT | 1241-000 | $2,222.22 | | $2,222.22 |
| 07/22/13 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,222.22 | $0.00 |
| 07/24/13 | | DANNING, GILL, DIAMOND & KOLLITZ, L | REFUND OF CONTINGENCY FEE OVERPAYMENT AND REIMBURSEMENT OF DULPICATELY PAID COST IN ZAKIAN WOO ($17.56) AND OVERPAYMENT OF CONTINGENCY FEE DUE IN ZAKIAN WOO ($31.67) = NET OF $49.23 | | | ($49.23) | $49.23 |
| | | CONTINGENCY - DANNING GILL DIAMOND & KOLLITZ LLP | $31.67 | 3110-000 | | | |
| | | CONTINGENCY - DANNING GILL DIAMOND & KOLLITZ LLP | $17.56 | 3120-000 | | | |
| 07/30/13 | 10 | FORTRESS INVESTMENT GROUP | ADVANCE FOR PROFESSIONAL FEES | 1290-000 | $1,513,217.53 | | $1,513,266.76 |
| 07/30/13 | 100037 | CROWE HORWATH 15233 VENTURA BLVD, 9TH FLSHERMAN OAKS, CA 91403 | BALANCE INTERIM FEES OF ACCOUNTANTS ON SECOND INTERIM FEE APPLICATION PER ORDER ENTERED 12/17/10 | 3410-000 | | $690,799.59 | $822,467.17 |
| 07/30/13 | 100038 | DANNING, GILL, DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA 90067 | BALANCE INTERIM FEES OF GENERAL COUNSEL ON 3RD INTERIM FEE APPLICATION PER ORDER ENTERED 12/17/10 | 3110-000 | | $695,496.55 | $126,970.62 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 26)*          Page Subtotals:          **Exhibit B**          $1,515,439.75          $1,394,273.33

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318  
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438  
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)  
Bank Name: Associated Bank  
Account Number/CD#: XXXXXX4366  
GENERAL ACCOUNT  
Blanket Bond (per case limit): $5,000,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/13 | 100039 | DIAMOND, RICHARD K. 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA 90067 | BALANCE INTERIM FEES FOR TRUSTEE ON 3RD INTERIM FEE APPLICATION PER ORDER ENTERED 12/17/10 | 2100-000 | | $126,921.39 | $49.23 |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $5,000.00 | ($4,950.77) |
| 08/09/13 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN to cover bank fees | 9999-000 | $5,000.00 | | $49.23 |
| 08/15/13 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN | 9999-000 | $762.76 | | $811.99 |
| 08/15/13 | 100040 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAYVALENCIA, CA 91355 | STORAGE INVOICE NO 16819 PERIOD 07/01/13 - 07/31/13 PER ORDER ENTERED 01/30/13 | 2410-000 | | $762.76 | $49.23 |
| 08/20/13 | 16 | HRN SERVICES INC | PREFERENCE PAYMENT | 1241-000 | $2,222.22 | | $2,271.45 |
| 08/20/13 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,222.22 | $49.23 |
| 08/28/13 | | Transfer from Acct # XXXXXX4630 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,400,000.00 | | $2,400,049.23 |
| 08/28/13 | 100041 | FCC CCDH LLC ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF COLLECTIONS TO SECURED CREDITOR PER ORDER ENTERED 08/28/2008 | 4210-000 | | $2,400,000.00 | $49.23 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $4,313.47 | ($4,264.24) |
| 09/10/13 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN to cover august bank fees | 9999-000 | $4,264.24 | | $0.00 |
| 09/11/13 | | Transfer from Acct # XXXXXX4630 | TRANSFER FUNDS PER MELVIN turnover balance of MediCare refund | 9999-000 | $413,548.75 | | $413,548.75 |

UST Form 101-7-TFR (5/1/2011)          (Page: 27)          Page Subtotals:          **Exhibit B**          $2,825,797.97          $2,539,219.84

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX4366
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/13 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN STORAGE | 9999-000 | $762.76 | | $414,311.51 |
| 09/11/13 | 100042 | FCC CCDH LLC ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER ADDITIONAL MEDICARE REFUND TO SECURED CREDITOR PER ORDER ENTERED 08/28/2008 | 4210-000 | | $413,548.75 | $762.76 |
| 09/11/13 | 100043 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAYVALENCIA, CA 91355 | STORAGE INVOICE NO 17050 PERIOD 08/01/13 - 08/31/13 PER ORDER ENTERED 01/30/13 | 2410-000 | | $762.76 | $0.00 |
| 09/23/13 | 16 | HRN SERVICES INC | PREFERENCE PAYMENT | 1241-000 | $2,222.22 | | $2,222.22 |
| 09/23/13 | | Transfer to Acct # XXXXXX4655 | Transfer of Funds Per Melvin | 9999-000 | | $2,222.22 | $0.00 |
| 10/04/13 | | Transfer from Acct # XXXXXX4648 | Bank Funds Transfer | 9999-000 | $14,167.50 | | $14,167.50 |
| 10/04/13 | 100044 | MILLER HEALTH LAW GROUP 1901 AVENUE OF THE STARSSUITE 1750LOS ANGELES, CA 90067 | INTERIM FEES PER ORDER ENTERED 8/23/13 | 3210-000 | | $14,167.50 | $0.00 |
| 10/08/13 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN | 9999-000 | $762.76 | | $762.76 |
| 10/08/13 | 100045 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAYVALENCIA, CA 91355 | STORAGE INVOICE NO 17290 PERIOD 09/01/13 - 09/30/13 PER ORDER ENTERED 01/30/13 | 2410-000 | | $762.76 | $0.00 |
| 10/10/13 | 10 | FORTRESS INVESTMENT GROUP | ADVANCE | 1290-000 | $1,761,782.47 | | $1,761,782.47 |
| 10/10/13 | 100046 | DIAMOND, RICHARD K. 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA 90067 | INTERIM FEES FOR TRUSTEE PER ORDER ENTERED 8/23/13 | 2100-000 | | $219,477.91 | $1,542,304.56 |

UST Form 101-7-TFR (5/1/2011)                    *(Page: 28)*          Page Subtotals:          **Exhibit B**          $1,779,697.71          $650,941.90

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4366

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/10/13 | 100047 | DIAMOND, RICHARD K. 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES,  CA  90067 | INTERIM EXPENSES FOR TRUSTEE PER ORDER ENTERED 8/23/13 | 2200-000 | | $2,641.86 | $1,539,662.70 |
| 10/10/13 | 100048 | DANNING, GILL, DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA  90067 | INTERIM FEES OF GENERAL COUNSEL PER ORDER ENTERED 8/23/13 | 3110-000 | | $834,292.86 | $705,369.84 |
| 10/10/13 | 100049 | DANNING, GILL, DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA  90067 | INTERIM EXPENSES OF GENERAL COUNSEL PER ORDER ENTERED 8/23/13 | 3120-000 | | $27,750.31 | $677,619.53 |
| 10/10/13 | 100050 | CROWE HORWATH 15233 VENTURA BLVD, 9TH FLSHERMAN OAKS, CA 91403 | INTERIM FEES OF ACCOUNTANTS PER ORDER ENTERED 8/23/13 | 3410-000 | | $392,237.76 | $285,381.77 |
| 10/10/13 | 100051 | CROWE HORWATH 15233 VENTURA BLVD, 9TH FLSHERMAN OAKS, CA 91403 | INTERIM EXPENSES OF ACCOUNTANTS PER ORDER ENTERED 8/23/13 | 3420-000 | | $1,218.73 | $284,163.04 |
| 10/22/13 | 16 | HRN SERVICES INC | PREFERENCE PAYMENT | 1241-000 | $2,222.22 | | $286,385.26 |
| 10/22/13 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,222.22 | $284,163.04 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,107.08 | $283,055.96 |
| 11/11/13 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN | 9999-000 | $762.76 | | $283,818.72 |
| 11/11/13 | 100052 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAYVALENCIA, CA  91355 | STORAGE INVOICE NO 17522 PERIOD 10/01/13 - 10/31/13 PER ORDER ENTERED 01/30/13 | 2410-000 | | $762.76 | $283,055.96 |
| 11/13/13 | 100053 | GROBSTEIN, HORWATH & COMPANY, LLP 15233 VENTURA BOULEVARD, 9TH FLOORSHERMAN OAKS, CA 91403 | INTERIM FEES FOR FORMER ACCOUNTANTS FOR TRUSTEE PER ORDER ENTERED 11/12/13 | 3410-000 | | $34,163.04 | $248,892.92 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 29)*          Page Subtotals:          **Exhibit B**          $2,984.98          $1,296,396.62

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4366

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/20/13 | 16 | HRN SERVICES, INC. | PREFERENCE PAYMENT | 1241-000 | $2,222.22 | | $251,115.14 |
| 11/21/13 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,222.22 | $248,892.92 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $582.69 | $248,310.23 |
| 12/10/13 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN | 9999-000 | $762.76 | | $249,072.99 |
| 12/10/13 | 100054 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAYVALENCIA, CA  91355 | STORAGE INVOICE NO 17752 PERIOD 11/01/13 - 11/30/13 PER ORDER ENTERED 01/30/13 | 2410-000 | | $762.76 | $248,310.23 |
| 12/16/13 | | Transfer from Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN REIMBURSEMENT OF EXPENSES | 9999-000 | $2,811.29 | | $251,121.52 |
| 12/16/13 | | Transfer from Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | $10,360.00 | | $261,481.52 |
| 12/16/13 | 100055 | DANNING, GILL, DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA  90067 | REIMBURSEMENT OF EXPENSES FOR VARIOUS MATTERS PER ORDER ENTERED 09-16-2010 | 3120-000 | | $2,196.90 | $259,284.62 |
| 12/16/13 | 100056 | DANNING, GILL, DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA  90067 | REIMBURSEMENT OF EXPENSES FOR L49 HRN PER ORDER ENTERED 09-16-2010 | 3120-000 | | $614.39 | $258,670.23 |
| 12/16/13 | 100057 | DANNING, GILL, DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA  90067 | CONTINGENCY FEE DUE FOR L49 HRN PER ORDER ENTERED 09-16-2010 | 3110-000 | | $10,360.00 | $248,310.23 |
| 12/18/13 | | Transfer from Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | $23,842.61 | | $272,152.84 |

UST Form 101-7-TFR (5/1/2011)            *(Page: 30)*            Page Subtotals:            **Exhibit B**            $39,998.88            $16,738.96

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4366

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/18/13 | 100058 | FCC CCDH LLC ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE FROM PREFERENCE ACTION SEGREGATED ACCOUNT (OF WHICH L49HRN $20,136.69) TO SECURED CREDITOR PER ORDER ENTERED 9/16/10 | 4210-000 | | $23,842.61 | $248,310.23 |
| 12/24/13 | 16 | HRN SERVICES, INC. | PREFERENCE PAYMENT | 1241-000 | $6,666.70 | | $254,976.93 |
| 12/24/13 | | Associated Bank | TECHNOLOGY FEE | 2600-002 | | ($5,491.56) | $260,468.49 |
| 12/24/13 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $6,666.70 | $253,801.79 |
| 12/31/13 | | Transfer from Acct # XXXXXX4655 | Bank Funds Transfer | 9999-000 | $6,666.70 | | $260,468.49 |
| 12/31/13 | | Transfer from Acct # XXXXXX4648 | Bank Funds Transfer | 9999-000 | $30,914.86 | | $291,383.35 |
| 12/31/13 | 100060 | Reverses Check # 100060 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 4210-000 | | ($4,446.70) | $295,830.05 |
| 12/31/13 | 100059 | DANNING, GILL, DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA 90067 | CONTINGENCY FEE DUE FOR L49 HRN PER ORDER ENTERED 09-16 -2010 | 3110-000 | | $2,220.00 | $293,610.05 |
| 12/31/13 | 100060 | FCC CCDH LLC ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE FROM PREFERENCE ACTION (L49 HRN) PER ORDER ENTERED 9/16/10 | 4210-000 | | $4,446.70 | $289,163.35 |
| 12/31/13 | 100061 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAYVALENCIA, CA 91355 | PRE-PAYMENT OF STORAGE AND DESTRUCTION COSTS FOR 2014 PER ORDER ENTERED 01/30/13 (INCLUDING STORAGE FOR DECEMBER, 2013) | 2410-000 | | $19,968.86 | $269,194.49 |

(Page: 31)    Page Subtotals:    **Exhibit B**    $44,248.26    $47,206.61

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4366

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/13 | 100062 | UNITED STATES BANKRUPTCY COURT 255 E. Temple StreetLos Angeles, Ca 90012 | 66.34% OF COURT COSTS PER NOTICE FILED 11/25/13 | 2700-000 | | $10,946.00 | $258,248.49 |
| 01/02/14 | 16 | HRN SERVICES, INC. | PREFERENCE PAYMENT | 1241-000 | $2,222.22 | | $260,470.71 |
| 01/02/14 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,222.22 | $258,248.49 |
| 01/16/14 | 17 | JAMES WONG | 4TH DISTRIBUTION ON CLAIM | 1290-000 | $12,078.61 | | $270,327.10 |
| 01/17/14 | 100063 | Reverses Check # 100063 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 4210-000 | | ($12,078.61) | $282,405.71 |
| 01/17/14 | 100063 | FCC CCDH LLC ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF 4TH DISTRIBUTION PAYMENT COLLATERAL TO SECURED CREDITOR PER ORDER ENTERED 08/28/2008 | 4210-000 | | $12,078.61 | $270,327.10 |
| 02/11/14 | 100064 | INTERNATIONAL SURETIES. LTD SUITE 420701 POYDRAS STREETNEW ORLEANS, LA 70139 | BOND PREMIUM BOND NO 016030866 TERM 01/04/2014 - 01/04/2015 PURSUANT TO LBR 2016-2 (b)(1) | 2300-000 | | $327.25 | $269,999.85 |
| 02/13/14 | | Transfer from Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | $740.00 | | $270,739.85 |
| 02/13/14 | 100065 | DANNING, GILL, DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA 90067 | FINAL CONTINGENCY FEE DUE FOR L49 HRN PER ORDER ENTERED 09-16 -2010 | 3110-000 | | $740.00 | $269,999.85 |
| 02/14/14 | | Transfer from Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1,482.22 | | $271,482.07 |
| 02/14/14 | 100066 | FCC CCDH LLC ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | FINAL TURNOVER OF BALANCE FROM PREFERENCE ACTION (L49 HRN) PER ORDER ENTERED 09/16/2010 | 4210-000 | | $1,482.22 | $269,999.85 |

UST Form 101-7-TFR (5/1/2011)          (Page: 32)          Page Subtotals:          Exhibit B          $16,523.05          $15,717.69

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4366

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/24/14 | | ASSOCIATED BANK | BANK SERVICE FEE - DECEMBER 2013 | 2600-000 | | $467.47 | $269,532.38 |
| 03/07/14 | | ASSOCIATED BANK FOR 2/2014 | BANK SERVICE FEE FEBRUARY 2014 | 2600-000 | | $364.08 | $269,168.30 |
| 03/13/14 | | ASSOCIATED BANK FOR 1/2014 | BANK SERVICE FEE JANUARY 2014 | 2600-000 | | $421.61 | $268,746.69 |
| 04/04/14 | 100067 | FRANCHISE TAX BOARD P.O. BOX 942857SACRAMENTO, CA 94257-0531 | 2013 FTB 3522 FEIN XX-XXX3438 PER LBR 2016-2(b)(2) ESTIMATED LLC TAX VOUCHER | 2820-000 | | $800.00 | $267,946.69 |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $400.97 | $267,545.72 |
| 04/29/14 | 100068 | FCC CCDH LLC ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE FROM PREFERENCE ACTION (L49 HRN) PER ORDER ENTERED 9/16/10 | 4210-000 | | $4,446.70 | $263,099.02 |
| 04/29/14 | 100069 | FCC CCDH LLC ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF 4TH DISTRIBUTION PAYMENT COLLATERAL TO SECURED CREDITOR PER ORDER ENTERED 08/28/2008 | 4210-000 | | $12,078.61 | $251,020.41 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $385.48 | $250,634.93 |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $386.89 | $250,248.04 |
| 06/13/14 | 17 | JAMES WONG | 5TH DISTRIBUTION ON CLAIM IN RANDY S. ROSEN BANKRUPTCY | 1290-000 | $12,078.61 | | $262,326.65 |
| 06/17/14 | 100070 | FCC CCDH LLC ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF 5th DISTRIBUTION ON RANDY ROSEN CLAIM TO SECURED CREDITOR PER ORDER ENTERED 8/28/08 | 4210-000 | | $12,078.61 | $250,248.04 |

### FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4366

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $368.73 | $249,879.31 |
| 07/11/14 | 100071 | FRANCHISE TAX BOARD BANKRUPTCY, BE MS A345P.O. BOX 2952SACRAMENTO, CA  95812-2952 | FORM 568 FYE 12/31/13 PER LBR 2016-2(b)(2) | 2820-000 | | $190.00 | $249,689.31 |
| 07/11/14 | 100072 | FRANCHISE TAX BOARD P.O. BOX 942857SACRAMENTO, CA 94257-0531 | FORM 3522 FYE 12/31/14 FEIN XX-XXX3438 PER LBR 2016-2(b)(2) ESTIMATED LLC TAX VOUCHER | 2820-000 | | $800.00 | $248,889.31 |
| 07/11/14 | 100073 | FRANCHISE TAX BOARD P.O. BOX 942857SACRAMENTO, CA 94257-0531 | FORM 3536 FYE 12/31/14 FEIN XX-XXX3438 PER LBR 2016-2(b)(2) CA ESTIMATED FEES FOR LLCS | 2820-000 | | $900.00 | $247,989.31 |
| 07/30/14 | 100074 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | BOND PREMIUM (ADDITIONAL) BOND #016030866 1/4/14 - 1/4/15 PER LBR 2016-2(b)(1) | 2300-000 | | $6.45 | $247,982.86 |
| 08/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $370.88 | $247,611.98 |
| 09/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $368.16 | $247,243.82 |
| 10/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $355.75 | $246,888.07 |
| 10/17/14 | 17 | James Wong 3943 Irvine Blvd., #253 Irvine, CA 92602 | 6TH INSTALLMENT PAYMENT ON CLAIM IN RANDY ROSEN BANKRUPTCY PAYMENT | 1290-000 | $17,188.79 | | $264,076.86 |
| 10/17/14 | 17 | James Wong 3943 Irvine Blvd., #253 Irvine, CA 92602 | 7TH INSTALLMENT PAYMENT ON CLAIM IN RANDY ROSEN BANKRUPTCY PAYMENT | 1290-000 | $12,078.61 | | $276,155.47 |

UST Form 101-7-TFR (5/1/2011)          (Page: 34)          Page Subtotals:          $29,267.40          $3,359.97

*Exhibit B*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4366

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/21/14 | 100075 | FCC CCDH LLC ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF 6TH AND 7TH PAYMENT RE RANDY ROSEN PER ORDER ENTERED 8/22/08 | 4210-000 | | $29,267.40 | $246,888.07 |
| 11/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $388.10 | $246,499.97 |
| 12/05/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $357.47 | $246,142.50 |
| 01/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $365.91 | $245,776.59 |
| 01/08/15 | 100076 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, 1/4/15 TO 1/4/16, BOND# 016030866, PER LBR 2016-2 (b)(1) | 2300-000 | | $359.11 | $245,417.48 |
| 01/16/15 | 100077 | MILLER HEALTH LAW GROUP 1901 AVENUE OF THE STARSSUITE 1750LOS ANGELES, CA 90067 | INTERIM FEES FOR SPECIAL COUNSEL PER ORDER ENTERED 1/14/15 | 3210-000 | | $6,487.50 | $238,929.98 |
| 02/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $363.68 | $238,566.30 |
| 02/09/15 | 17 | James Wong 3943 Irvine Boulevard Suite 253 Irvine, CA 92602 | PAYMENT ON CLAIM IN RANDY S. ROSEN BANKRUPTCY | 1290-000 | $12,078.61 | | $250,644.91 |
| 02/23/15 | 100078 | FCC CCDH LLC ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF RANDY ROSEN DISTRIBUTION TO SECURED CREDITOR PER ORDER ENTERED 8/28/08 | 4210-000 | | $12,078.61 | $238,566.30 |
| 03/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $331.94 | $238,234.36 |

**Exhibit B**

Page Subtotals:          $12,078.61          $49,999.72

Page: 29

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX4366
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/10/15 | 100079 | FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO, CA 94257-0531 | FORM 3536, 2015 CALIFORNIA ESTIMATED FEE FOR LLCs FYE 12/31/15, EIN XX-XXX3438, PER LBR 2016-2(b)(2) | 2820-000 | | $800.00 | $237,434.36 |
| 03/10/15 | 100080 | FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO, CA 94257-0531 | FORM 3522, 2015 CALIFORNIA LLC TAX VOUCHER FYE 12/31/15, EIN XX-XXX3438, PER LBR 2016-2 (b)(2) | 2820-000 | | $800.00 | $236,634.36 |
| 03/27/15 | | Transfer to Acct # xxxxxx6003 | Transfer of Funds | 9999-000 | | $236,634.36 | $0.00 |
| 03/30/15 | | GLOBAL SURETY, LLC | TRUSTEE BOND PREMIUM REFUND | 2300-000 | | ($137.51) | $137.51 |
| 03/30/15 | | GLOBAL SURETY, LLC | TRUSTEE BOND PREMIUM REFUND Reversal | 2300-000 | | $137.51 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $11,953,332.96 | $11,953,332.96 |
| Less: Bank Transfers/CD's | $3,079,503.21 | $3,139,745.24 |
| Subtotal | $8,873,829.75 | $8,813,587.72 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $8,873,829.75 | $8,813,587.72 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 36)*          Page Subtotals:          **Exhibit B**          $0.00          $238,234.36

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4630

GENERAL - FORTRESS

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $12,092.85 | | $12,092.85 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $0.99 | $12,091.86 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $7.70 | $12,084.16 |
| 11/20/12 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $12,076.46 | $7.70 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $4.97 | $2.73 |
| 03/13/13 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $12,078.61 | | $12,081.34 |
| 03/18/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $12,075.00 | $6.34 |
| 07/09/13 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN balance of medicare refund less bank fees | 9999-000 | $2,813,542.41 | | $2,813,548.75 |
| 08/28/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,400,000.00 | $413,548.75 |
| 09/11/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN turnover balance of MediCare refund | 9999-000 | | $413,548.75 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $2,837,713.87 | $2,837,713.87 |
| Less: Bank Transfers/CD's | $2,837,713.87 | $2,837,700.21 |
| Subtotal | $0.00 | $13.66 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $13.66 |

Exhibit B

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4648

GENERAL - ACCOUNTS PAYABLE

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/12 | | Transfer from Acct # XXXXXX0624 | Bank Funds Transfer | 9999-000 | $153,397.11 | | $153,397.11 |
| 10/11/12 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN PAYMENT OF FRANCHISE TAX BOARD TAXES - YEAR ENDED 12/2011 | 9999-000 | | $912.00 | $152,485.11 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $12.61 | $152,472.50 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $97.39 | $152,375.11 |
| 11/06/12 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN TO COVER BANK FEES OCTOBER 2012 | 9999-000 | | $3.37 | $152,371.74 |
| 11/16/12 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN to cover bank service fee | 9999-000 | | $23.02 | $152,348.72 |
| 12/07/12 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,000.00 | | $154,348.72 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $93.93 | $154,254.79 |
| 01/07/13 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN CORRECTION 12/5/12 DEPOSIT FROM HEALTHCARE PROS INC $2000.00 WAS A PREFERENCE PAYMENT not A/P PAYMENT | 9999-000 | | $2,000.00 | $152,254.79 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $98.02 | $152,156.77 |
| 02/01/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $43,405.80 | $108,750.97 |
| 02/06/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN TO PAY BOND PREMIUM | 9999-000 | | $154.22 | $108,596.75 |

UST Form 101-7-TFR (5/1/2011)          (Page: 38)          Page Subtotals:          **Exhibit B**          $155,397.11          $46,800.36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX4648
GENERAL - ACCOUNTS PAYABLE
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/11/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN to cover Jan 2013 bank fees | 9999-000 | | $586.65 | $108,010.10 |
| 02/11/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $586.65 | $107,423.45 |
| 02/15/13 | | Reverses Adjustment OUT on 02/11/13 | BANK SERVICE FEE THIS CHARGE IS A DUPLICAT/INCORRECT OF THE TRANSFER POSTED 2/11/13 | 2600-000 | | ($586.65) | $108,010.10 |
| 03/19/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $760.66 | $107,249.44 |
| 04/08/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN TO COVER MARCH 2013 BANK FEES | 9999-000 | | $10.00 | $107,239.44 |
| 04/09/13 | | Reverses Transfer on 04/09/13 | TRANSFER TO WRITE CHECKS INCORRECT TRANSFER | 9999-000 | | ($201.10) | $107,440.54 |
| 04/09/13 | | Transfer to Acct # XXXXXX4655 | TRANSFER TO WRITE CHECKS | 9999-000 | | $201.10 | $107,239.44 |
| 04/09/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $201.10 | $107,038.34 |
| 04/11/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1,589.66 | $105,448.68 |
| 04/29/13 | | Transfer to Acct # XXXXXX4366 | Bank Funds Transfer | 9999-000 | | $45,000.00 | $60,448.68 |
| 05/13/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $762.76 | $59,685.92 |
| 06/18/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $762.76 | $58,923.16 |
| 07/02/13 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $3,000.00 | | $61,923.16 |

UST Form 101-7-TFR (5/1/2011)         (Page: 39)         Page Subtotals:         **Exhibit B**         $3,000.00         $49,673.59

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4648

GENERAL - ACCOUNTS PAYABLE

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/03/13 | | Transfer to Acct # XXXXXX4655 | TRANSFER FUNDS PER MELVIN ORIGINAL DEPOSIT 7/2 (HEALTHCARE PROS) INADVERTENTLY TRANSFERRED TO A/P SHOULD HAVE BEEN PREFERENCE | 9999-000 | | $3,000.00 | $58,923.16 |
| 07/09/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $762.76 | $58,160.40 |
| 08/09/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN to cover bank fees | 9999-000 | | $5,000.00 | $53,160.40 |
| 08/15/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $762.76 | $52,397.64 |
| 09/10/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN to cover august bank fees | 9999-000 | | $4,264.24 | $48,133.40 |
| 09/11/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN STORAGE | 9999-000 | | $762.76 | $47,370.64 |
| 10/04/13 | | Transfer to Acct # XXXXXX4366 | Bank Funds Transfer | 9999-000 | | $14,167.50 | $33,203.14 |
| 10/08/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $762.76 | $32,440.38 |
| 11/11/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $762.76 | $31,677.62 |
| 12/10/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $762.76 | $30,914.86 |
| 12/31/13 | | Transfer to Acct # XXXXXX4366 | Bank Funds Transfer | 9999-000 | | $30,914.86 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $158,397.11 | $158,397.11 |
| Less: Bank Transfers/CD's | $158,397.11 | $158,095.16 |
| Subtotal | $0.00 | $301.95 |

*(Page: 40)*

Page Subtotals:

**Exhibit B**

$0.00    $61,923.16

Case 2:08-bk-23318-BR    Doc 951    Filed 09/19/18    Entered 09/19/18 12:32:38    Desc
Main Document        Page 41 of 375

Less: Payments to Debtors                    $0.00              $0.00

Net                                          $0.00            $301.95

*(Page: 41)*        Page Subtotals:        **Exhibit B**              $0.00              $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-23318 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | |
|---|---|---|---|---|---|---|
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX4655 | | |
| | | | | GENERAL - PREFERENCE | | |
| Taxpayer ID No: XX-XXX3438 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 09/11/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/12 | | Transfer from Acct # XXXXXX3522 | Bank Funds Transfer | 9999-000 | $11,251.79 | | $11,251.79 |
| 10/02/12 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $20,000.00 | | $31,251.79 |
| 10/03/12 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $7,500.00 | | $38,751.79 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $0.92 | $38,750.87 |
| 10/17/12 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30,000.00 | $8,750.87 |
| 10/18/12 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,222.22 | | $10,973.09 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $18.98 | $10,954.11 |
| 11/20/12 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,347.96 | $8,606.15 |
| 11/26/12 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,222.22 | | $10,828.37 |
| 11/30/12 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1,989.86 | | $12,818.23 |
| 12/05/12 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1,989.86 | $10,828.37 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $6.45 | $10,821.92 |
| 12/21/12 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,222.22 | | $13,044.14 |
| 01/07/13 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN CORRECTION 12/5/12 DEPOSIT FROM HEALTHCARE PROS INC $2000.00 WAS A PREFERENCE PAYMENT not A/P PAYMENT | 9999-000 | $2,000.00 | | $15,044.14 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $7.46 | $15,036.68 |

| UST Form 101-7-TFR (5/1/2011) | (Page: 42) | Page Subtotals: | **Exhibit B** | $49,408.31 | $34,371.63 |
|---|---|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX4655
GENERAL - PREFERENCE
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/18/13 | | Transfer from Acct # XXXXXX4366 | Bank Funds Transfer | 9999-000 | $1,000.00 | | $16,036.68 |
| 02/01/13 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,222.22 | | $18,258.90 |
| 02/26/13 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,222.22 | | $20,481.12 |
| 03/20/13 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,222.22 | | $22,703.34 |
| 04/04/13 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1,000.00 | | $23,703.34 |
| 04/09/13 | | Transfer from Acct # XXXXXX4648 | TRANSFER TO WRITE CHECKS | 9999-000 | $201.10 | | $23,904.44 |
| 04/09/13 | | Reverses Transfer on 04/09/13 | TRANSFER TO WRITE CHECKS INCORRECT TRANSFER | 9999-000 | ($201.10) | | $23,703.34 |
| 04/09/13 | | Reverses Transfer on 04/09/13 | Transfer of Funds Per Melvin incorect transfer | 9999-000 | | ($201.10) | $23,904.44 |
| 04/09/13 | | Transfer to Acct # XXXXXX4366 | Transfer of Funds Per Melvin | 9999-000 | | $201.10 | $23,703.34 |
| 04/15/13 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1,000.00 | | $24,703.34 |
| 04/23/13 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,222.22 | | $26,925.56 |
| 05/20/13 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,222.22 | | $29,147.78 |
| 06/20/13 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,222.22 | | $31,370.00 |
| 07/03/13 | | Transfer from Acct # XXXXXX4648 | TRANSFER FUNDS PER MELVIN ORIGINAL DEPOSIT 7/2 (HEALTHCARE PROS) INADVERTENTLY TRANSFERRED TO A/P SHOULD HAVE BEEN PREFERENCE | 9999-000 | $3,000.00 | | $34,370.00 |
| 07/15/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $8,467.20 | $25,902.80 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 43)*          Page Subtotals:          **Exhibit B**          $19,333.32          $8,467.20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4655

GENERAL - PREFERENCE

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/22/13 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,222.22 | | $28,125.02 |
| 08/20/13 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,222.22 | | $30,347.24 |
| 09/23/13 | | Transfer from Acct # XXXXXX4366 | Transfer of Funds Per Melvin | 9999-000 | $2,222.22 | | $32,569.46 |
| 10/22/13 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,222.22 | | $34,791.68 |
| 11/21/13 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,222.22 | | $37,013.90 |
| 12/16/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN REIMBURSEMENT OF EXPENSES | 9999-000 | | $2,811.29 | $34,202.61 |
| 12/16/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $10,360.00 | $23,842.61 |
| 12/18/13 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $23,842.61 | $0.00 |
| 12/24/13 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $6,666.70 | | $6,666.70 |
| 12/31/13 | | Transfer to Acct # XXXXXX4366 | Bank Funds Transfer | 9999-000 | | $6,666.70 | $0.00 |
| 01/02/14 | | Transfer from Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,222.22 | | $2,222.22 |
| 02/13/14 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $740.00 | $1,482.22 |
| 02/14/14 | | Transfer to Acct # XXXXXX4366 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1,482.22 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $88,741.65 | $88,741.65 |
| Less: Bank Transfers/CD's | $88,741.65 | $88,707.84 |
| Subtotal | $0.00 | $33.81 |
| Less: Payments to Debtors | $0.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011)         *(Page: 44)*         Page Subtotals:         **Exhibit B**         $20,000.02   $45,902.82

Net

$0.00

$33.81

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4663

GENERAL - A/R

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 46)*          Page Subtotals:          **Exhibit B**          $0.00          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/08 | 11 | SECOND IMAGE | WITNESS FEE - RE GHARABAGI | 1290-000 | $15.00 | | $15.00 |
| 08/27/08 | | RONSIN PHOTOCOPY, INC | WITNESS FEE - RE CAROL ESSD | 1110-000 | $270.00 | | $285.00 |
| 08/27/08 | 11 | RONSIN PHOTOCOPY, INC | WITNESS FEE - RE EVA CHOW | 1290-000 | $15.00 | | $300.00 |
| 08/27/08 | 11 | RONSIN PHOTOCOPY, INC | WITNESS FEE - RE BARRIABAL | 1290-000 | $15.00 | | $315.00 |
| 08/27/08 | 11 | LEGAL IMAGE | WITNESS FEE/COPY FEES | 1290-000 | $15.00 | | $330.00 |
| 08/27/08 | 11 | CRAIG ROBERTS | COPY CHARGES RE CRAIG ROBERTS | 1290-000 | $15.00 | | $345.00 |
| 08/27/08 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $340.00 | $5.00 |
| 08/29/08 | | Transfer from Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | $270.00 | | $275.00 |
| 08/29/08 | | FORTRESS INVESTMENT GROUP | ADVANCE UNDER FINANCING ORDER | 1110-000 | $1,380,457.92 | | $1,380,732.92 |
| 08/29/08 | 10 | FORTRESS INVESTMENT GROUP | ADVANCE UNDER FINANCING ORDER | 1230-000 | $1,380,722.92 | | $2,761,455.84 |
| 08/29/08 | | Reverses Deposit # 2 | WITNESS FEE - RE CAROL ESSD RETURNED DEPOSIT | 1110-000 | ($270.00) | | $2,761,185.84 |
| 08/29/08 | | Reverses Wire In # 0 | ADVANCE UNDER FINANCING ORDER INCORRECT AMOUNT | 1110-000 | ($1,380,457.92) | | $1,380,727.92 |
| 08/29/08 | | Transfer to Acct # XXXXXX9927 | Transfer of Funds Per Kcenia | 9999-000 | | $932,193.44 | $448,534.48 |
| 08/29/08 | 1001 | EXECUCARE P.O. BOX 533204ATLANTA, GEORGIA 30353-3204 | INSURANCE (EXECUTIVE) PREMIUM FOR AUGUST, 2008 PER ORDER ENTERED 8/28/08 | 2420-000 | | $2,854.41 | $445,680.07 |
| 08/29/08 | 1002 | AETNA DENTAL P.O. BOX 601050LOS ANGELES, CA 90060-1050 | MEDICAL INSURANCE PREMIUM FOR AUGUST, 2008 PER ORDER ENTERED 8/28/08 | 2420-000 | | $231,000.00 | $214,680.07 |

UST Form 101-7-TFR (5/1/2011)          (Page: 47)          Page Subtotals:          Exhibit B          $1,381,067.92          $1,166,387.85

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 1003 | UNUM LIFE & DISABILITY INSURANCE COMPANY OF AMERICAP.O. BOX 406990ATLANTA, GEORGIA  30384-6990 | INSURANCE (LIFE & DISABILITY) PREMIUM FOR AUGUST, 2008 PER ORDER ENTERED 8/28/08 | 2420-000 | | $37,000.00 | $177,680.07 |
| 08/29/08 | 1004 | AETNA DENTAL P.O. BOX 601050LOS ANGELES, CA 90060-1050 | INSURANCE (DENTAL) PREMIUM FOR AUGUST, 2008 PER ORDER ENTERED 8/28/08 | 2420-000 | | $4,390.00 | $173,290.07 |
| 08/29/08 | 1005 | VISION SERVICES PLAN OF AMERICA 3333 QUALITY DRIVERANCO CORDOVA, CA  95670 | INSURANCE (VISION) PREMIUM FOR AUGUST, 2008 PER ORDER ENTERED 8/28/08 | 2420-000 | | $6,000.00 | $167,290.07 |
| 08/29/08 | 1006 | BROTMAN MEDICAL CENTER ATTN:  MIKE LANE - ADMINISTRATION3828 DELMAS TERRACECULVER CITY, CA  90232 | PAYMENT REQUIRED BY BROTMAN MEDICAL CENTER TO ACCEPT UNINSURED PATIENT (R.D.) FROM CENTURY CITY DOCTORS HOSPITAL PER ORDER ENTERED 8/28/08 | 2420-000 | | $60,000.00 | $107,290.07 |
| 08/29/08 | 1007 | AICCO, INC. 45 EAST RIVER PARK PLACE, WESTSUITE 308FRESNO, CA  93720 | LAST INSTALLMENT ON DIRECTORS & OFFICERS LIABILITY POLICY #S 68016658, 0303-2979, DOC9140086-01, 0303-7271, 02643059, G23634090-001 PER ORDER ENTERED 8/28/08 | 2420-000 | | $12,811.16 | $94,478.91 |
| 08/29/08 | 1008 | REDWOOD FIRE & CASUALTY INSURANCE C ACCOUNTS RECEIVABLE DEPARTMENTFILE 59896100 W. TEMPLE STREETLOS ANGELES, CA 90074-9896 | WORKER'S COMPENSATION POLICY #4412008273-071 PER ORDER ENTERED 8/28/08 | 2420-000 | | $47,079.00 | $47,399.91 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 48)*          Page Subtotals:          **Exhibit B**          $0.00          $167,280.16

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 08-23318 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
|---|---|---|

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX3438

Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 09/11/2018

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 1009 | AICCO, INC. 45 EAST RIVER PARK PLACE, WESTSUITE 308FRESNO, CA 93720 | INSTALLMENT ON PROPERTY/AUTO POLICY #S 35819636 & 73542219 PER ORDER ENTERED 8/28/08 | 2420-000 | | $10,185.07 | $37,214.84 |
| 09/03/08 | 1010 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF COLLECTIONS TO SECURED CREDITOR PER ORDER ENTERED 8/28/08 | 4210-000 | | $75.00 | $37,139.84 |
| 09/08/08 | 10 | FORTRESS INVESTMENT GROUP | ADVANCE UNDER FINANCING ORDER | 1230-000 | $42,420.00 | | $79,559.84 |
| 09/08/08 | 1011 | PAEZ PATROL SECURITY, INC 1171 W SAN BERNARDINO RD, # E-2COVINA, CA 91722 | SECURITY GUARD SERVICE PER ORDER ENTERED 8/28/08 INVOICE # 12412 8/22/08 - 8/24/08 | 2420-000 | | $10,920.00 | $68,639.84 |
| 09/08/08 | 1012 | PAEZ PATROL SECURITY, INC 1171 W SAN BERNARDINO RD, # E-2COVINA, CA 91722 | SECURITY GUARD SERVICE PER ORDER ENTERED 8/28/08 INVOICE # 12413 8/25/08 - 8/31/08 | 2420-000 | | $31,500.00 | $37,139.84 |
| 09/12/08 | 3 | RONNETTE TUASON | A/R | 1121-000 | $62.20 | | $37,202.04 |
| 09/12/08 | 3 | KELLY M CRAVEN | A/R | 1121-000 | $75.00 | | $37,277.04 |
| 09/12/08 | 3 | RONNETTE TUASON | A/R | 1121-000 | $124.40 | | $37,401.44 |
| 09/12/08 | 3 | KAREN L WILSON | A/R | 1121-000 | $50.00 | | $37,451.44 |
| 09/12/08 | 3 | RONNETTE TUASON | A/R | 1121-000 | $62.20 | | $37,513.64 |
| 09/12/08 | | CLAIRMELIE PIERRE PATRICK PIERRELU | A/R | 1121-000 | $30.00 | | $37,543.64 |
| 09/12/08 | 3 | FELICIA M PIERRELUS | A/R | 1121-000 | $30.00 | | $37,573.64 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX9901
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/12/08 | 3 | CHERYL L SHAW SEAN D SHAW | A/R | 1121-000 | $50.00 | | $37,623.64 |
| 09/12/08 | 3 | STATE FARM MUTUAL AUTO INS CO | A/R | 1121-000 | $26.05 | | $37,649.69 |
| 09/12/08 | 11 | O'NEIL & MARCHIONDO | COPY CHARGES FOR MEDICAL RECORDS | 1290-000 | $49.30 | | $37,698.99 |
| 09/12/08 | 11 | SECOND IMAGE, INC | COPY CHARGES FOR MEDICAL RECORDS | 1290-000 | $15.00 | | $37,713.99 |
| 09/12/08 | 11 | PROFESSIONAL DOCUMENT SERVICES INC | COPY CHARGES FOR MEDICAL RECORDS | 1290-000 | $24.40 | | $37,738.39 |
| 09/12/08 | 11 | IDP | COPY CHARGES FOR MEDICAL RECORDS | 1290-000 | $15.00 | | $37,753.39 |
| 09/12/08 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES FOR MEDICAL RECORDS | 1290-000 | $16.60 | | $37,769.99 |
| 09/12/08 | 11 | US LEGAL SUPPORT | COPY CHARGES FOR MEDICAL RECORDS | 1290-000 | $15.00 | | $37,784.99 |
| 09/12/08 | 11 | US LEGAL SUPPORT | COPY CHARGES FOR MEDICAL RECORDS | 1290-000 | $14.10 | | $37,799.09 |
| 09/12/08 | 11 | A.B.I. ATTORNEY SERVICES INC | COPY CHARGES FOR MEDICAL RECORDS | 1290-000 | $990.00 | | $38,789.09 |
| 09/12/08 | 11 | A.B.I. ATTORNEY SERVICES INC | COPY CHARGES FOR MEDICAL RECORDS | 1290-000 | $45.00 | | $38,834.09 |
| 09/12/08 | 11 | A.B.I. ATTORNEY SERVICES INC | COPY CHARGES FOR MEDICAL RECORDS | 1290-000 | $180.00 | | $39,014.09 |
| 09/12/08 | 11 | SANDOR C FUCHS, ATTORNEY AT LAW | COPY CHARGES FOR MEDICAL RECORDS | 1290-000 | $17.90 | | $39,031.99 |
| 09/12/08 | 11 | THRIVENT FINANCIAL FOR LUTHERANS | COPY CHARGES FOR MEDICAL RECORDS | 1290-000 | $660.94 | | $39,692.93 |
| 09/12/08 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $39,687.93 | $5.00 |
| 09/15/08 | 1 | COMERICA BANK | CLOSING OF BANK ACCT 1892652205 | 1129-000 | $2,506.08 | | $2,511.08 |

UST Form 101-7-TFR (5/1/2011)          (Page: 50)          Page Subtotals:          **Exhibit B**          $4,625.37          $39,687.93

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/15/08 | 1 | COMERICA BANK | CLOSING OF BANK ACCT 1892651942 | 1129-000 | $159.74 | | $2,670.82 |
| 09/15/08 | 1 | COMERICA BANK | CLOSING OF BANK ACCT 1892651975 | 1129-000 | $1,176.81 | | $3,847.63 |
| 09/15/08 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $3,842.63 | $5.00 |
| 09/17/08 | | Transfer from Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN TO COVER DEPOSIT # 12 9/12/08 $30 CLAIRMELIE PIERRE | 9999-000 | $30.00 | | $35.00 |
| 09/17/08 | | Transfer from Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | $3,630.00 | | $3,665.00 |
| 09/17/08 | | Reverses Deposit # 12 | A/R DEPOSIT RETURNED | 1121-000 | ($30.00) | | $3,635.00 |
| 09/17/08 | 1013 | OCCUPATIONAL SERVICES, INC 6397 NANCY RIDGE DRIVESAN DIEGO, CA 92121 | RETAINER TO PERFORM FINAL SURVEY REPORT AND AMENDMENT REQUEST TO TERMINATE LICENSE 2361-19 PER INTERIM FINANCING ORDER ENTERED 8/28/08 INVOICE #27973 | 2990-000 | | $3,630.00 | $5.00 |
| 09/29/08 | 3 | CARE 1ST HEALTH PLAN | A/R | 1121-000 | $4,416.00 | | $4,421.00 |
| 09/29/08 | 3 | WASHINGTON NATIONAL INS CO | A/R | 1121-000 | $206.99 | | $4,627.99 |
| 09/29/08 | 3 | BLUE CROSS BLUESHIELD OF ILLINIOS | A/R | 1121-000 | $153.62 | | $4,781.61 |
| 09/29/08 | 3 | EMPIRE BLUECROSS BLUESHIELD | A/R | 1121-000 | $57.86 | | $4,839.47 |
| 09/29/08 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $4,834.47 | $5.00 |
| 09/30/08 | 3 | CONEXIS | A/R | 1121-000 | $3,641.53 | | $3,646.53 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 51)*          Page Subtotals:          **Exhibit B**          $13,442.55          $12,307.10

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/08 | 3 | WELLMARK BLUECROSS BLUESHIELD | A/R | 1121-000 | $125.22 | | $3,771.75 |
| 09/30/08 | 3 | TAMARA ZWINAK | A/R | 1121-000 | $10.00 | | $3,781.75 |
| 09/30/08 | 3 | EMPIRE BLUECROSS BLUESHIELD | A/R | 1121-000 | $724.00 | | $4,505.75 |
| 09/30/08 | 3 | BLUECROSSBLUESHIELD OF MASS | A/R | 1121-000 | $14.01 | | $4,519.76 |
| 09/30/08 | 3 | THE HARTFORD | A/R | 1121-000 | $117.40 | | $4,637.16 |
| 09/30/08 | 3 | THE HARTFORD | A/R | 1121-000 | $4.80 | | $4,641.96 |
| 09/30/08 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $4,636.96 | $5.00 |
| 10/01/08 | 3 | LOCKTON COMPANIES, LLC | A/R | 1121-000 | $1,000.00 | | $1,005.00 |
| 10/01/08 | 3 | USAA LIFE INSURANCE COMPANY | A/R | 1121-000 | $58.32 | | $1,063.32 |
| 10/01/08 | 3 | BLUE CROSS BLUE SHIELD OF NEW MEXIC | /AR      A/R | 1121-000 | $9.78 | | $1,073.10 |
| 10/01/08 | 3 | THE HARTFORD | A/R | 1121-000 | $9.60 | | $1,082.70 |
| 10/01/08 | 3 | SHEARD CONSTRUCTION INC | A/R | 1121-000 | $50.00 | | $1,132.70 |
| 10/01/08 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1,127.70 | $5.00 |
| 10/07/08 | 11 | GAIMS, WEIL, WEST & ESPTEIN, LLP | COPY CHARGES | 1290-000 | $13.80 | | $18.80 |
| 10/07/08 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $13.80 | $5.00 |
| 10/08/08 | | Transfer from Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | $4,500.00 | | $4,505.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/08 | 1014 | THOMAS GRAY & ASSOCIATES, INC 1205 WEST BARKLEY AVENUEORANGE, CA 92868 | PICK UP & TRANSPORT OF RADIOACTIVE MATERIAL & WASTE (SEALED SOURCES) FROM HOSPITAL INVOICE #36666 PER ORDER ENTERED 8/28/08 | 2690-000 | | $4,500.00 | $5.00 |
| 10/14/08 | 11 | LAW OFFICES OF NADRICH & COHEN LLP | COPY OF MEDICAL RECORDS | 1290-000 | $15.00 | | $20.00 |
| 10/14/08 | 11 | LAW OFFICES OF NADRICH & COHEN LLP | COPY OF MEDICAL RECORDS | 1290-000 | $18.30 | | $38.30 |
| 10/14/08 | 3 | BLUECROSSBLUESHIELD OF MASS | A/R | 1121-000 | $14.01 | | $52.31 |
| 10/14/08 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $47.31 | $5.00 |
| 10/16/08 | | CLAIRMELIE PIERRE PATRICK PIERRELU | A/R REDEPOSIT OF ORIGINAL DEPOSIT ON 9/12/08 THAT WAS RETURNED | 1110-000 | $30.00 | | $35.00 |
| 10/16/08 | 13 | ANTHEM BLUE CROSS | SETLLEMENT OF CLASS CASE NO BC 360235 | 1249-000 | $2,060.15 | | $2,095.15 |
| 10/16/08 | 13 | ANTHEM BLUE CROSS | SETLLEMENT OF CLASS CASE NO BC 360235 | 1249-000 | $31,454.30 | | $33,549.45 |
| 10/16/08 | 3 | SHERRI SANDERS | A/R | 1121-000 | $20.00 | | $33,569.45 |
| 10/16/08 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $33,564.45 | $5.00 |
| 10/17/08 | | Transfer from Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $35.00 |
| 10/17/08 | | Reverses Deposit # 51 | A/R DEPOSIT RETURNED FOR SECOND TIME | 1110-000 | ($30.00) | | $5.00 |

UST Form 101-7-TFR (5/1/2011)　　　　*(Page: 53)*　　　　Page Subtotals:　　**Exhibit B**　　$33,611.76　　$38,111.76

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/21/08 | 12 | THRIVENT FINANCIAL FOR LUTHERANS | REFUND | 1290-000 | $440.63 | | $445.63 |
| 10/21/08 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $440.63 | $5.00 |
| 10/24/08 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | $163,239.08 | | $163,244.08 |
| 10/24/08 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN BALANCE OF TODAY'S WIRE DEPOSIT $220,867.69 TRANSFERED IN ERROR | 9999-000 | $57,628.61 | | $220,872.69 |
| 10/24/08 | 10 | FORTESS INVESTMENT GROUP | ADVANCE UNDER FINANCING ORDER | 1230-000 | $220,867.69 | | $441,740.38 |
| 10/24/08 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $220,867.69 | $220,872.69 |
| 10/24/08 | 1015 | MEDI-DYN, INC 13111 E. BRIARWOOD AVE, STE 225ENGLEWOOD, CO 80112-3926 | HOSPITAL TRANSPORT SERVICES INVOICE # 12506 8/22/08 - 8/27/08 PER ORDER ENTERED 8/28/08 | 2690-000 | | $3,069.00 | $217,803.69 |
| 10/24/08 | 1016 | MEDI-DYN, INC 13111 E. BRIARWOOD AVE, STE 225ENGLEWOOD, CO 80112-3926 | HOUSEKEEPING MANAGEMENT SERVICES INVOICE # 12507 8/22/08 - 8/27/08 PER ORDER ENTERED 8/28/08 | 2690-000 | | $16,606.00 | $201,197.69 |
| 10/24/08 | 1017 | JSE EMERGENCY MEDICAL GROUP, INC 9533 SAWYER STREETLOS ANGELES, CA 90035 | HOUSE PHYSICIAN COVERAGE INVOICE #100 8/22/08 - 8/27/08 PER ORDER ENTERED 8/28/08 | 2690-000 | | $15,150.00 | $186,047.69 |
| 10/24/08 | 1018 | LANDAUER, INC 2 SCIENCE ROADGLENWOOD, IL 60425-1586 | 8/26/08 RADIATION MONITORING INVOICE # 3756413 PER ORDER ENTERED 8/28/08 | 2690-000 | | $1,135.58 | $184,912.11 |

UST Form 101-7-TFR (5/1/2011)          (Page: 54)          Page Subtotals:          Exhibit B          $442,176.01          $257,268.90

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/08 | 1019 | D & A MANAGEMENT, INC 22 BAYVIEWIRVINE, CA 92614 | CONSULTING SERVICES INVOICE # 4 8/22/08 - 8/26/08 PER ORDER ENTERED 8/28/08 | 2690-000 | | $7,779.74 | $177,132.37 |
| 10/24/08 | 1020 | THOMAS TATUM 8828 PERSHING DRIVE # 134PLAYA DEL REY, CA 90293 | RADIATION SAFETY SERVICES $60 X 2.5 HOURS $150 PARKING $18 PER ORDER ENTERED 8/28/08 | 2690-000 | | $168.00 | $176,964.37 |
| 10/24/08 | 1021 | EXP PHARMACEUTICAL SERVICES CORP. 48021 WARM SPRINGS BLVD.FREMONT, CA  94539 | NON HAZARDOUS & HAZARDOUS WASTE DISPOSAL INVOICE # 0208760-IN & 0206562-IN PER ORDER ENTERED 8/28/08 | 2690-000 | | $28,580.55 | $148,383.82 |
| 10/24/08 | 1022 | ADP, INC 1851 RESLER DRIVEEL PASO, TX 79912ATTN: LONI JAIME/W2 PROCESSING | PROCESSING OF W2S PER ORDER ENTERED 8/28/08 | 2690-000 | | $3,103.45 | $145,280.37 |
| 10/24/08 | 1023 | UNITED DOCUMENT STORAGE 7300 STEALTH PARKWAYRICO RIVERA, CA 90660 | REMOVAL, TRANSPORT & AUGUST STORAGE OF DEBTOR'S BOOKS & RECORDS INVOICE # 7596 8/25/08 - 8/31/08 PER ORDER ENTERED 8/28/08 | 2410-000 | | $6,326.59 | $138,953.78 |
| 10/24/08 | 1024 | STERICYCLE, INC P O BOX 9001589LOUISVILLE, KY 40290-1589 | AUGUST(POST-PETITION) AND SEPTEMBER 2008 HAZARDOUS WASTE DISPOSAL INVOICES # 300170203 & 3000205969 PER ORDER ENTERED 8/28/08 | 2690-000 | | $904.91 | $138,048.87 |

UST Form 101-7-TFR (5/1/2011)                    (Page: 55)              Page Subtotals:            Exhibit B            $0.00        $46,863.24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/08 | 1025 | CENTURY ANESTHESIA ASSOCIATES P O BOX 45530LOS ANGELES, CA 90045 | ANESTHESIA COVERAGE ACCT # 861001 8/22/08 - 8/29/08 PER ORDER ENTERED 8/28/08 | 2690-000 | | $7,000.00 | $131,048.87 |
| 10/24/08 | 1026 | OSTRIN & OSTRIN CO. 4101 BIRCH STREETSUITE 150NEWPORT BEACH, CA 92660 | INVENTORY SERVICES PER ORDER ENTERED 8/28/08 | 2690-000 | | $5,400.00 | $125,648.87 |
| 10/24/08 | 1027 | PAT WOLFRAM 3171 PORTOFINO CIRCLEHUNGTINGTON BEACH, CA 92649 | SERVICES RENDERED TO THE TRUSTEE 19 HOURS PER ORDER ENTERED 8/28/08 | 2690-000 | | $950.00 | $124,698.87 |
| 10/24/08 | 1028 | IDR ENVIRONMENTAL SERVICES, INC 100 S IRWINDALE AVENUEAZUSA, CA 91702 | REMOVAL OF HAZARDOUS WASTE INVOICE # 53014 PER ORDER ENTERED 8/28/08 | 2690-000 | | $69,600.00 | $55,098.87 |
| 10/24/08 | 1029 | WOLFGANG PUCK CATERING, INC 10202 W WASHINGTON BLVD.CULVER CITY, CA 90232 | FOOD 8/22/08 - 8/27/08 PER ORDER ENTERED 8/28/08 | 2690-000 | | $4,465.26 | $50,633.61 |
| 10/24/08 | 1030 | BRINGMAN, FREDRICK R c/o FREDRICK R BRINGMAN & ASSOCIATES21076 BRIARWOOD, STE 100TRABUCO CANYON, CA 92679 | FIELD AGENT FEES INVOICE # 1 AND 2 8/22/08 - 10/03/08 PER ORDER ENTERED 8/28/08 | 3991-400 | | $45,571.50 | $5,062.11 |
| 10/24/08 | 1031 | BRINGMAN, FREDRICK R c/o FREDRICK R BRINGMAN & ASSOCIATES21076 BRIARWOOD, STE 100TRABUCO CANYON, CA 92679 | FIELD AGENT COSTS INVOICE # 1 AND 2 8/22/08 - 10/03/08 PER ORDER ENTERED 8/28/08 | 3992-410 | | $1,327.02 | $3,735.09 |
| 10/24/08 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $3,730.09 | $5.00 |
| 10/28/08 | 1030 | Reverses Check # 1030 | FIELD AGENT FEES CORRECTED PAYEE | 3991-400 | | ($45,571.50) | $45,576.50 |
| 10/28/08 | 1031 | Reverses Check # 1031 | FIELD AGENT COSTS CORRECTED PAYEE | 3992-410 | | ($1,327.02) | $46,903.52 |

UST Form 101-7-TFR (5/1/2011)          (Page: 56)          Page Subtotals:          **Exhibit B**          $0.00          $91,145.35

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/08 | 1032 | BRINGMAN, FREDRICK R 21076 BRIARWOOD, STE 100TRABUCO CANYON, CA 92679 | FIELD AGENT FEES INVOICE # 1 AND 2 8/22/08 - 10/03/08 PER ORDER ENTERED 8/28/08 | 3991-400 | | $45,571.50 | $1,332.02 |
| 10/28/08 | 1033 | BRINGMAN, FREDRICK R 21076 BRIARWOOD, STE 100TRABUCO CANYON, CA 92679 | FIELD AGENT COSTS INVOICE # 1 AND 2 8/22/08 - 10/03/08 PER ORDER ENTERED 8/28/08 | 3992-410 | | $1,327.02 | $5.00 |
| 10/31/08 | 12 | COVIDIEN | REBATE | 1290-000 | $60.00 | | $65.00 |
| 10/31/08 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $5.00 |
| 11/07/08 | 12 | AMERICAN RED CROSS | REFUND | 1290-000 | $735.00 | | $740.00 |
| 11/07/08 | 11 | STATE OF NEW JERSEY | PAYMENT FOR COPIES RE ESLYN THORNE | 1290-000 | $10.00 | | $750.00 |
| 11/07/08 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $735.00 | $15.00 |
| 11/07/08 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $10.00 | $5.00 |
| 11/12/08 | 12 | ADP | PROCESSING REFUND | 1290-000 | $5,520.36 | | $5,525.36 |
| 11/12/08 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $5,520.36 | $5.00 |
| 11/14/08 | 12 | NOVARTIS PHARMACEUTICALS CORP. | REFUND | 1290-000 | $17.33 | | $22.33 |
| 11/14/08 | 3 | BILJANA VUCKOVICH (LAW OFFICES OF ANDREW L. WRIGHT) | A/R | 1121-000 | $2,586.00 | | $2,608.33 |
| 11/14/08 | | Transfer to Acct # XXXXXX9914 | Bank Funds Transfer | 9999-000 | | $17.33 | $2,591.00 |
| 11/14/08 | | Transfer to Acct # XXXXXX9998 | Bank Funds Transfer | 9999-000 | | $2,586.00 | $5.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 57)          Page Subtotals:          **Exhibit B**          $8,928.69          $55,827.21

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/19/08 | 3 | LAW OFFICES OF PEYMAN & RAHNAMA | A/R | 1121-000 | $2,000.00 | | $2,005.00 |
| 11/19/08 | 3 | LAW OFFICES OF PEYMAN & RAHNAMA | A/R | 1121-000 | $200.00 | | $2,205.00 |
| 11/19/08 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,200.00 | $5.00 |
| 11/20/08 | 12 | AETNA LIFE INSURANCE CO | REFUND | 1290-000 | $61.85 | | $66.85 |
| 11/20/08 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $61.85 | $5.00 |
| 11/21/08 | | Transfer from Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | $3,630.00 | | $3,635.00 |
| 11/21/08 | 12 | PRESS GANEY ASSOCIATES, INC | REFUND | 1290-000 | $2,071.68 | | $5,706.68 |
| 11/21/08 | 12 | BOSTON SCIENTIFIC CORPORATION | REFUND | 1290-000 | $84.41 | | $5,791.09 |
| 11/21/08 | 12 | BOSTON SCIENTIFIC CORPORATION | REFUND | 1290-000 | $78.34 | | $5,869.43 |
| 11/21/08 | 12 | BOSTON SCIENTIFIC CORPORATION | REFUND | 1290-000 | $105.72 | | $5,975.15 |
| 11/21/08 | 12 | BOSTON SCIENTIFIC CORPORATION | REFUND | 1290-000 | $76.17 | | $6,051.32 |
| 11/21/08 | 12 | BOSTON SCIENTIFIC CORPORATION | REFUND | 1290-000 | $4.38 | | $6,055.70 |
| 11/21/08 | 12 | BOSTON SCIENTIFIC CORPORATION | REFUND | 1290-000 | $85.09 | | $6,140.79 |
| 11/21/08 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,505.79 | $3,635.00 |

UST Form 101-7-TFR (5/1/2011)        (Page: 58)        Page Subtotals:        **Exhibit B**        $8,397.64        $4,767.64

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/21/08 | 1034 | OCCUPATIONAL SERVICES, INC 6397 NANCY RIDGE DRIVESAN DIEGO, CA 92121 | BALANCE DUE FOR AMENDMENT REQUEST TO TERMINATE THE CENTURY CITY DOCTORS HOSPITAL RADIOACTIVE MATERIALS LICENSE INVOICE #27973 PER ORDER ENTERED 8/28/08 | 2690-000 | | $3,630.00 | $5.00 |
| 11/24/08 | 12 | PATRICK J. PIERRELUS | PARKING REFUND | 1290-000 | $30.00 | | $35.00 |
| 11/24/08 | 12 | COLLEGE OF AMERICAN PATHOLOGI | REFUND | 1290-000 | $3,562.24 | | $3,597.24 |
| 11/24/08 | | Transfer to Acct # XXXXXX9914 | Bank Funds Transfer | 9999-000 | | $3,592.24 | $5.00 |
| 12/01/08 | | Transfer from Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | $100.00 | | $105.00 |
| 12/01/08 | 11 | GENERAL SERVICES | WITNESS/COPY FEES - 61485 | 1290-000 | $15.00 | | $120.00 |
| 12/01/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | WITNESS/COPY FEES - ALSCHULER | 1290-000 | $15.00 | | $135.00 |
| 12/01/08 | 11 | COPYPAGE, INC | WITNESS/COPY FEES | 1290-000 | $15.00 | | $150.00 |
| 12/01/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | WITNESS/COPY FEES - ALSCHULER | 1290-000 | $15.00 | | $165.00 |
| 12/01/08 | 11 | PROFESSIONAL LEGAL SERVICES | WITNESS/COPY FEES - HOLBERT | 1290-000 | $15.00 | | $180.00 |
| 12/01/08 | 11 | PROFESSIONAL LEGAL SERVICES | WITNESS/COPY FEES - HOLBERT | 1290-000 | $15.00 | | $195.00 |
| 12/01/08 | 11 | PROFESSIONAL LEGAL SERVICES | WITNESS/COPY FEES - HOLBERT | 1290-000 | $15.00 | | $210.00 |
| 12/01/08 | 11 | FIELD ACCOUNT | WITNESS/COPY FEES - HAYLES | 1290-000 | $15.00 | | $225.00 |
| 12/01/08 | 11 | FIELD ACCOUNT | WITNESS/COPY FEES - HAYLES | 1290-000 | $15.00 | | $240.00 |

UST Form 101-7-TFR (5/1/2011)       (Page: 59)       Page Subtotals:       **Exhibit B**       $3,827.24       $7,222.24

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/08 | 11 | LAW OFFICES OF KAMAL ANTOINE BILAL | WITNESS/COPY FEES - 8419 | 1290-000 | $15.00 | | $255.00 |
| 12/01/08 | 11 | U.S. LEGAL SUPPORT | WITNESS/COPY FEES - 25139-10 | 1290-000 | $15.00 | | $270.00 |
| 12/01/08 | 11 | U.S. LEGAL SUPPORT | WITNESS/COPY FEES - 25139-09 | 1290-000 | $15.00 | | $285.00 |
| 12/01/08 | 11 | U.S. LEGAL SUPPORT | WITNESS/COPY FEES - McMAH | 1290-000 | $15.00 | | $300.00 |
| 12/01/08 | 11 | U.S. LEGAL SUPPORT | WITNESS/COPY FEES - BELANGER | 1290-000 | $15.00 | | $315.00 |
| 12/01/08 | 11 | U.S. LEGAL SUPPORT | WITNESS/COPY FEES - BELANGER | 1290-000 | $15.00 | | $330.00 |
| 12/01/08 | 11 | U.S. LEGAL SUPPORT | WITNESS/COPY FEES - BELANGER | 1290-000 | $15.00 | | $345.00 |
| 12/01/08 | 11 | U.S. LEGAL SUPPORT | WITNESS/COPY FEES - MCMAH | 1290-000 | $15.00 | | $360.00 |
| 12/01/08 | 11 | PROFESSIONAL LEGAL SERVICES | WITNESS/COPY FEES  - BOVYER | 1290-000 | $15.00 | | $375.00 |
| 12/01/08 | 11 | PROFESSIONAL LEGAL SERVICES | WITNESS/COPY FEES  - BOVYER | 1290-000 | $15.00 | | $390.00 |
| 12/01/08 | 11 | PROFESSIONAL LEGAL SERVICES | WITNESS/COPY FEES  - BOVYER | 1290-000 | $15.00 | | $405.00 |
| 12/01/08 | 11 | TITAN LEGAL SERVICES INC | WITNESS/COPY FEES  - NTSHINGILA | 1290-000 | $15.00 | | $420.00 |
| 12/01/08 | | LAW OFFICES OF BURG & BROCK | WITNESS/COPY FEES  - ARIANPOUR (REVERSED) | 1110-000 | $15.00 | | $435.00 |
| 12/01/08 | | LAWRENCE E GREENBAUM ATTY AT LAW | WITNESS/COPY FEES  - SHIM (REVERSED) | 1110-000 | $15.00 | | $450.00 |
| 12/01/08 | 11 | LAWRENCE E GREENBAUM ATTY AT LAW | WITNESS/COPY FEES  - PRICE | 1290-000 | $35.00 | | $485.00 |
| 12/01/08 | 11 | LAWRENCE E GREENBAUM ATTY AT LAW | WITNESS/COPY FEES  - SHIM | 1290-000 | $35.00 | | $520.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 60)*          Page Subtotals:          **Exhibit B**          $280.00          $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/08 | 11 | LAW OFFICES OF BURG & BROCK | WITNESS/COPY FEES  -  ARIANPOUR | 1290-000 | $35.00 | | $555.00 |
| 12/01/08 | 11 | ASSOCIATED REPRODUCTION SERVICES IN | WITNESS/COPY FEES  -  397102-14 | 1290-000 | $15.00 | | $570.00 |
| 12/01/08 | 11 | ASSOCIATED REPRODUCTION SERVICES IN | WITNESS/COPY FEES  -  382600-11 | 1290-000 | $15.00 | | $585.00 |
| 12/01/08 | 11 | FIELD ACCOUNT | WITNESS/COPY FEES  -  CARRILLO | 1290-000 | $15.00 | | $600.00 |
| 12/01/08 | | FIELD ACCOUNT | WITNESS/COPY FEES  -  CLAYTON | 1290-000 | $15.00 | | $615.00 |
| 12/01/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | WITNESS/COPY FEES -  CANLAS | 1290-000 | $15.00 | | $630.00 |
| 12/01/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | WITNESS/COPY FEES -  CANLAS | 1290-000 | $15.00 | | $645.00 |
| 12/01/08 | 11 | SECOND IMAGE, INC | WITNESS/COPY FEES  -  BENNETT | 1290-000 | $15.00 | | $660.00 |
| 12/01/08 | 11 | SECOND IMAGE, INC | WITNESS/COPY FEES  -  MOSCOWITZ | 1290-000 | $15.00 | | $675.00 |
| 12/01/08 | 11 | FIELD ACCOUNT | WITNESS/COPY FEES  -  DAVIS | 1290-000 | $15.00 | | $690.00 |
| 12/01/08 | 11 | LIFE EAM MEDICAL SERVICES INC | WITNESS/COPY FEES  -  MUIR | 1290-000 | $35.00 | | $725.00 |
| 12/01/08 | 11 | NICHOLAS J TSAKES | WITNESS/COPY FEES  -  FOSTER | 1290-000 | $35.00 | | $760.00 |
| 12/01/08 | 11 | RONSIN PHOTOCOPY INC | WITNESS/COPY FEES  -  VICENT | 1290-000 | $15.00 | | $775.00 |
| 12/01/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | WITNESS/COPY FEES - | 1290-000 | $15.00 | | $790.00 |
| 12/01/08 | 11 | SDT SERVICES | WITNESS/COPY FEES  -  72989 | 1290-000 | $15.00 | | $805.00 |
| 12/01/08 | 11 | SECOND IMAGE, INC | WITNESS/COPY FEES  -  KATZ | 1290-000 | $15.00 | | $820.00 |
| 12/01/08 | 11 | SUPREME COPY SERVICE | WITNESS/COPY FEES -  FAREDON | 1290-000 | $15.00 | | $835.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 61)          Page Subtotals:          **Exhibit B**          $315.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX9901 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/08 | 11 | SIERRA INFONET SERVICES | WITNESS/COPY FEES - KOSOVSKY | 1290-000 | $15.00 | | $850.00 |
| 12/01/08 | 11 | FIELD ACCOUNT | WITNESS/COPY FEES  - CHRISTIE | 1290-000 | $15.00 | | $865.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - POURMORADI | 1290-000 | $15.00 | | $880.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - POURMORADI | 1290-000 | $15.00 | | $895.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - LONDON | 1290-000 | $15.00 | | $910.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - LONDON | 1290-000 | $15.00 | | $925.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - BIER | 1290-000 | $15.00 | | $940.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - KATKOV | 1290-000 | $15.00 | | $955.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - MAURER | 1290-000 | $15.00 | | $970.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - MAURER | 1290-000 | $15.00 | | $985.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - LAVALLEE | 1290-000 | $15.00 | | $1,000.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - KATKOV | 1290-000 | $15.00 | | $1,015.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - SAUER | 1290-000 | $15.00 | | $1,030.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - KATZ | 1290-000 | $15.00 | | $1,045.00 |
| 12/01/08 | 11 | KOPY KAT | WITNESS/COPY FEES - BOGUTSKIE | 1290-000 | $15.00 | | $1,060.00 |
| 12/01/08 | 11 | ANDREW FRIEDMAN | WITNESS/COPY FEES - WEINGARTEN | 1290-000 | $15.00 | | $1,075.00 |
| 12/01/08 | 11 | ANDREW FRIEDMAN | WITNESS/COPY FEES - WEINGARTEN | 1290-000 | $15.00 | | $1,090.00 |

**Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX9901
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/08 | 11 | PRECISE DOCUMENT IMAGING | WITNESS/COPY FEES -      - | 1290-000 | $15.00 | | $1,105.00 |
| 12/01/08 | 11 | UNISOURCE DISCOVERY | WITNESS/COPY FEES - 53294-18 | 1290-000 | $15.00 | | $1,120.00 |
| 12/01/08 | 11 | HARD COPY | WITNESS/COPY FEES - REYES | 1290-000 | $15.00 | | $1,135.00 |
| 12/01/08 | 11 | RONSIN PHOTOCOPY INC | WITNESS/COPY FEES  - ESTRADA | 1290-000 | $15.00 | | $1,150.00 |
| 12/01/08 | 11 | RONSIN PHOTOCOPY INC | WITNESS/COPY FEES  - ESTRADA | 1290-000 | $15.00 | | $1,165.00 |
| 12/01/08 | 11 | RONSIN PHOTOCOPY INC | WITNESS/COPY FEES  - ESTRADA | 1290-000 | $15.00 | | $1,180.00 |
| 12/01/08 | 11 | RONSIN PHOTOCOPY INC | WITNESS/COPY FEES  - ZAHOOR | 1290-000 | $15.00 | | $1,195.00 |
| 12/01/08 | 11 | RONSIN PHOTOCOPY INC | WITNESS/COPY FEES  - ZAHOOR | 1290-000 | $15.00 | | $1,210.00 |
| 12/01/08 | 11 | RONSIN PHOTOCOPY INC | WITNESS/COPY FEES  - ZAHOOR | 1290-000 | $15.00 | | $1,225.00 |
| 12/01/08 | 11 | RONSIN PHOTOCOPY INC | WITNESS/COPY FEES  - MOKHTARZADEH | 1290-000 | $15.00 | | $1,240.00 |
| 12/01/08 | 11 | RONSIN PHOTOCOPY INC | WITNESS/COPY FEES  - MOKHTARZADEH | 1290-000 | $15.00 | | $1,255.00 |
| 12/01/08 | 11 | RONSIN PHOTOCOPY INC | WITNESS/COPY FEES  - MOKHTARZADEH | 1290-000 | $15.00 | | $1,270.00 |
| 12/01/08 | 11 | COPYPAGE, INC | WITNESS/COPY FEES - 91134 | 1290-000 | $15.00 | | $1,285.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - ROSE | 1290-000 | $15.00 | | $1,300.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - WHITE | 1290-000 | $15.00 | | $1,315.00 |
| 12/01/08 | 11 | CD PHOTOCOPY SERVICE | WITNESS/COPY FEES - | 1290-000 | $15.00 | | $1,330.00 |
| 12/01/08 | 11 | SECOND IMAGE, INC | WITNESS/COPY FEES  - GROVE | 1290-000 | $15.00 | | $1,345.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 63)*          Page Subtotals:          **Exhibit B**          $255.00          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 08-23318 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | | | | Bank Name: Bank of America | | |
| | | | | Account Number/CD#: XXXXXX9901 | | |
| | | | | GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX3438 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 09/11/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/08 | 11 | CD PHOTOCOPY SERVICE | WITNESS/COPY FEES - | 1290-000 | $15.00 | | $1,360.00 |
| 12/01/08 | 11 | LAW OFFICES OF WILLIAM F SALLE | WITNESS/COPY FEES - LEWIS | 1290-000 | $15.00 | | $1,375.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - YONTEF | 1290-000 | $15.00 | | $1,390.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - YONTEF | 1290-000 | $15.00 | | $1,405.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - VALENTIN | 1290-000 | $15.00 | | $1,420.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - VALENTIN | 1290-000 | $15.00 | | $1,435.00 |
| 12/01/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | WITNESS/COPY FEES - ANDERSON | 1290-000 | $15.00 | | $1,450.00 |
| 12/01/08 | 11 | ELLIS LAW CORPORATION | WITNESS/COPY FEES - SOCORRO | 1290-000 | $15.00 | | $1,465.00 |
| 12/01/08 | 11 | ELLIS LAW CORPORATION | WITNESS/COPY FEES - PEREZ | 1290-000 | $15.00 | | $1,480.00 |
| 12/01/08 | 11 | MED-LEGAL INC | WITNESS/COPY FEES - FLORES | 1290-000 | $15.00 | | $1,495.00 |
| 12/01/08 | 11 | FIELD ACCOUNT | WITNESS/COPY FEES - RIDDICK | 1290-000 | $15.00 | | $1,510.00 |
| 12/01/08 | 11 | MED-LEGAL INC | WITNESS/COPY FEES - FLORES | 1290-000 | $15.00 | | $1,525.00 |
| 12/01/08 | 11 | MED-LEGAL INC | WITNESS/COPY FEES - HAYLES | 1290-000 | $15.00 | | $1,540.00 |
| 12/01/08 | 11 | MED-LEGAL INC | WITNESS/COPY FEES - HAYLES | 1290-000 | $15.00 | | $1,555.00 |
| 12/01/08 | 11 | MED-LEGAL INC | WITNESS/COPY FEES - DAVIS | 1290-000 | $15.00 | | $1,570.00 |
| 12/01/08 | 11 | TONON PHOTOCOPY SERVICE | WITNESS/COPY FEES - GAMBREL | 1290-000 | $15.00 | | $1,585.00 |
| 12/01/08 | 11 | MATRIX DOCUMENT IMAGING | WITNESS/COPY FEES - | 1290-000 | $35.00 | | $1,620.00 |

Page Subtotals:      **Exhibit B**      $275.00      $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX9901
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/08 | 11 | MATRIX DOCUMENT IMAGING | WITNESS/COPY FEES - | 1290-000 | $35.00 | | $1,655.00 |
| 12/01/08 | 11 | MATRIX DOCUMENT IMAGING | WITNESS/COPY FEES - | 1290-000 | $35.00 | | $1,690.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - SVERDLIN | 1290-000 | $15.00 | | $1,705.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - SVERDLIN | 1290-000 | $15.00 | | $1,720.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - TOWNSLEY | 1290-000 | $15.00 | | $1,735.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - TOWNSLEY | 1290-000 | $15.00 | | $1,750.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - BAUMANN | 1290-000 | $15.00 | | $1,765.00 |
| 12/01/08 | 11 | SECOND IMAGE, INC | WITNESS/COPY FEES  - SCHOENICK | 1290-000 | $15.00 | | $1,780.00 |
| 12/01/08 | 11 | SECOND IMAGE, INC | WITNESS/COPY FEES  - BENNETT | 1290-000 | $15.00 | | $1,795.00 |
| 12/01/08 | 11 | MED-LEGAL INC | WITNESS/COPY FEES - RIOS | 1290-000 | $15.00 | | $1,810.00 |
| 12/01/08 | 11 | MED-LEGAL INC | WITNESS/COPY FEES - GOMEZ | 1290-000 | $15.00 | | $1,825.00 |
| 12/01/08 | 11 | TONON PHOTOCOPY SERVICE | WITNESS/COPY FEES - GANS | 1290-000 | $15.00 | | $1,840.00 |
| 12/01/08 | 11 | RONSIN PHOTOCOPY INC | WITNESS/COPY FEES  - HUEBNER | 1290-000 | $15.00 | | $1,855.00 |
| 12/01/08 | 11 | RONSIN PHOTOCOPY INC | WITNESS/COPY FEES  - HUEBNER | 1290-000 | $15.00 | | $1,870.00 |
| 12/01/08 | 11 | RONSIN PHOTOCOPY INC | WITNESS/COPY FEES  - HUEBNER | 1290-000 | $15.00 | | $1,885.00 |
| 12/01/08 | 11 | RONSIN PHOTOCOPY INC | WITNESS/COPY FEES SCHOENICK | 1290-000 | $15.00 | | $1,900.00 |
| 12/01/08 | 11 | RONSIN PHOTOCOPY INC | WITNESS/COPY FEES SCHOENICK | 1290-000 | $15.00 | | $1,915.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 65)*          Page Subtotals:          **Exhibit B**          $295.00          $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/08 | 11 | RONSIN PHOTOCOPY INC | WITNESS/COPY FEES  - SCHOENICK | 1290-000 | $15.00 | | $1,930.00 |
| 12/01/08 | 11 | THE GALLAGHER GROUP | WITNESS/COPY FEES - DESBOROUGH | 1290-000 | $15.00 | | $1,945.00 |
| 12/01/08 | 11 | THE GALLAGHER GROUP | WITNESS/COPY FEES - DESBOROUGH | 1290-000 | $15.00 | | $1,960.00 |
| 12/01/08 | 11 | MED-LEGAL INC | WITNESS/COPY FEES - MITCHELL | 1290-000 | $15.00 | | $1,975.00 |
| 12/01/08 | 11 | SECOND IMAGE, INC | WITNESS/COPY FEES  - NELSON | 1290-000 | $15.00 | | $1,990.00 |
| 12/01/08 | 11 | SECOND IMAGE, INC | WITNESS/COPY FEES  - PIERCE | 1290-000 | $15.00 | | $2,005.00 |
| 12/01/08 | 11 | SECOND IMAGE, INC | WITNESS/COPY FEES  - PIERCE | 1290-000 | $15.00 | | $2,020.00 |
| 12/01/08 | 11 | APPLEBY & CO | WITNESS/COPY FEES - CASTILLO | 1290-000 | $15.00 | | $2,035.00 |
| 12/01/08 | 11 | SEQUOIA DOCUMENT SERV | WITNESS/COPY FEES - 45014-5 | 1290-000 | $15.00 | | $2,050.00 |
| 12/01/08 | 11 | SEQUOIA DOCUMENT SERV | WITNESS/COPY FEES - 44351-1 | 1290-000 | $15.00 | | $2,065.00 |
| 12/01/08 | 11 | A.B.I. ATTORNEY SERVICES, INC | WITNESS/COPY FEES - MOUNT | 1290-000 | $15.00 | | $2,080.00 |
| 12/01/08 | 11 | LOPEZ | WITNESS/COPY FEES - RIOS | 1290-000 | $35.00 | | $2,115.00 |
| 12/01/08 | 11 | TAYLORMORSE, LTD | WITNESS/COPY FEES - DEPAZ | 1290-000 | $15.00 | | $2,130.00 |
| 12/01/08 | 11 | TAYLORMORSE, LTD | WITNESS/COPY FEES - DEPAZ | 1290-000 | $15.00 | | $2,145.00 |
| 12/01/08 | 11 | TAYLORMORSE, LTD | WITNESS/COPY FEES - DEPAZ | 1290-000 | $15.00 | | $2,160.00 |
| 12/01/08 | 11 | TAYLORMORSE, LTD | WITNESS/COPY FEES - DEPAZ | 1290-000 | $15.00 | | $2,175.00 |
| 12/01/08 | 11 | TAYLORMORSE, LTD | WITNESS/COPY FEES - CAMPBELL | 1290-000 | $15.00 | | $2,190.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 66)*          Page Subtotals:          **Exhibit B**          $275.00          $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX9901
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/08 | 11 | TAYLORMORSE, LTD | WITNESS/COPY FEES - CAMPBELL | 1290-000 | $15.00 | | $2,205.00 |
| 12/01/08 | 11 | SECOND IMAGE, INC | WITNESS/COPY FEES  - PIERCE | 1290-000 | $15.00 | | $2,220.00 |
| 12/01/08 | 11 | FIELD ACCOUNT | WITNESS/COPY FEES  - CLAYTON | 1290-000 | $75.00 | | $2,295.00 |
| 12/01/08 | 11 | RONSIN PHOTOCOPY INC | WITNESS/COPY FEES  - SCHOENICK | 1290-000 | $15.00 | | $2,310.00 |
| 12/01/08 | 10 | FORTESS INVESTMENT GROUP | ADVANCE UNDER FINANCING ORDER | 1230-000 | $365,129.60 | | $367,439.60 |
| 12/01/08 | 1035 | DIAMOND, RICHARD K. 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067 | 1ST INTERIM TRUSTEE FEES  (PRO-RATA SHARE) PER ORDER ENTERED 11/21/08 | 2100-000 | | $62,455.17 | $304,984.43 |
| 12/01/08 | 1036 | DIAMOND, RICHARD K. 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067 | 1ST INTERIM TRUSTEE EXPENSES 100% PER ORDER ENTERED 11/21/08 | 2200-000 | | $1,729.22 | $303,255.21 |
| 12/01/08 | 1037 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | ATTORNEY FOR TRUSTEE - FEES  1ST INTERIM FEES (PRO-RATA SHARE) PER ORDER ENTERED 11/21/08 | 3110-000 | | $190,940.34 | $112,314.87 |
| 12/01/08 | 1038 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | ATTORNEY FOR TRUSTEE - EXPENSES  1ST INTERIM EXPENSES (100%) PER ORDER ENTERED 11/21/08 | 3120-000 | | $13,930.89 | $98,383.98 |
| 12/01/08 | 1039 | GROBSTEIN, HORWATH & COMPANY, LLP 15233 VENTURA BOULEVARD, 9TH FLOORSHERMAN OAKS, CA 91403 | ACCOUNTANTS FOR TRUSTEE - FEES 1ST INTERIM FEES (PRO-RATA SHARE) PER ORDER ENTERED 11/21/08 | 3410-000 | | $86,603.70 | $11,780.28 |

UST Form 101-7-TFR (5/1/2011)          (Page: 67)          Page Subtotals:          Exhibit B          $365,249.60          $355,659.32

FORM 2   Page: 61

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX9901
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/08 | 1040 | GROBSTEIN, HORWATH & COMPANY, LLP 15233 VENTURA BOULEVARD, 9TH FLOORSHERMAN OAKS, CA 91403 | ACCOUNTANTS FOR TRUSTEE - EXPENSES 1ST INTERIM EXPENSES (100%) PER ORDER ENTERED 11/21/08 | 3420-000 | | $3,222.87 | $8,557.41 |
| 12/01/08 | | Reverses Deposit # 96 | WITNESS/COPY FEES - SHIM INCORRECT AMOUNT | 1110-000 | ($15.00) | | $8,542.41 |
| 12/01/08 | | Reverses Deposit # 95 | WITNESS/COPY FEES - ARIANPOUR INCORERCT AMOUNT | 1110-000 | ($15.00) | | $8,527.41 |
| 12/01/08 | | Reverses Deposit # 103 | WITNESS/COPY FEES - CLAYTON INCORRECT AMOUNT | 1290-000 | ($15.00) | | $8,512.41 |
| 12/01/08 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,160.00 | $6,352.41 |
| 12/01/08 | 1041 | OCCUPATIONAL SERVICES, INC 6397 NANCY RIDGE DRIVESAN DIEGO, CA 92121 | RMB FOR PETITION FOR EXPORTATION OF LOW-LEVEL RADIOACTIVE WASTE, AS PAID TO SOUTHWEST LLRW LOW-LEVEL RADIOACTIVE WASTE WITH OSI CHECK # 13481 PER FINANCING ORDER ENTERED 8/28/08 INVOICE #28195 | 2690-000 | | $55.00 | $6,297.41 |
| 12/01/08 | 1042 | STERICYCLE, INC P O BOX 9001589LOUISVILLE, KY 40290-1589 | HAZARDOUS WASTE REMOVAL PER FINANCING ORDER ENTERED 8/28/08 INVOICE # 3000245385 CUST # 6065556 10/7/08 - 10/14/08 | 2690-000 | | $469.07 | $5,828.34 |

UST Form 101-7-TFR (5/1/2011)          (Page: 68)          Page Subtotals:          **Exhibit B**          ($45.00)          $5,906.94

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/08 | 1043 | L. A. RECORDS MANAGEMENT, INC. 15624 ROXFORD STREETSYLMAR, CA 91342 | STORAGE OF BOOKS & RECORDS PER FINANCING ORDER ENTERED 8/28/08 INVOICE # 117372 9/27/08 - 10/26/08 | 2410-000 | | $230.23 | $5,598.11 |
| 12/01/08 | 1044 | UNITED DOCUMENT STORAGE 7300 STEALTH PARKWAYRICO RIVERA, CA 90660 | STORGE OF BOOKS & RECORDS PER FINANCING ORDER ENTERED 8/28/08 INVOICE # 7737 & 7657 9/01/08 - 10/31/08 | 2410-000 | | $5,593.11 | $5.00 |
| 12/02/08 | 11 | COPYPAGE, INC | WITNESS/COPY FEES - JACOBSON | 1290-000 | $22.67 | | $27.67 |
| 12/02/08 | 11 | KOPY KAT | WITNESS/COPY FEES - YNIGUEZ | 1290-000 | $15.00 | | $42.67 |
| 12/02/08 | 11 | THE REEVES LAW GROUP | WITNESS/COPY FEES - CASTAGNA | 1290-000 | $15.00 | | $57.67 |
| 12/02/08 | 11 | MED LEGAL | WITNESS/COPY FEES - RIDDICK | 1290-000 | $15.00 | | $72.67 |
| 12/02/08 | 11 | MED LEGAL | WITNESS/COPY FEES - STEVENSON | 1290-000 | $15.00 | | $87.67 |
| 12/02/08 | 11 | MED LEGAL | WITNESS/COPY FEES - CARRILLO | 1290-000 | $15.00 | | $102.67 |
| 12/02/08 | 11 | MED LEGAL | WITNESS/COPY FEES - MITCHELL | 1290-000 | $15.00 | | $117.67 |
| 12/02/08 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $112.67 | $5.00 |
| 12/05/08 | 11 | SUPREME COPY SERVICE | COPY CHARGES | 1290-000 | $15.00 | | $20.00 |
| 12/05/08 | 11 | MED LEGAL | COPY CHARGES HAYLES | 1290-000 | $15.00 | | $35.00 |
| 12/05/08 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES DELCID | 1290-000 | $15.00 | | $50.00 |
| 12/05/08 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES | 1290-000 | $14.40 | | $64.40 |

UST Form 101-7-TFR (5/1/2011)         (Page: 69)         Page Subtotals:         **Exhibit B**         $172.07         $5,936.01

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/08 | 11 | MED LEGAL | COPY CHARGES HAYLES | 1290-000 | $15.00 | | $79.40 |
| 12/05/08 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES  SINGH | 1290-000 | $15.00 | | $94.40 |
| 12/05/08 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES  DELCID | 1290-000 | $15.00 | | $109.40 |
| 12/05/08 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES  DELCID | 1290-000 | $15.00 | | $124.40 |
| 12/05/08 | 3 | SHEAR CONSTRUCTION INC | A/R | 1121-000 | $50.00 | | $174.40 |
| 12/05/08 | 12 | MENTOR CORPORATION | REFUND | 1290-000 | $4,691.69 | | $4,866.09 |
| 12/05/08 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $119.40 | $4,746.69 |
| 12/05/08 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $4,741.69 | $5.00 |
| 12/08/08 | 3 | CARE 1ST HEALTH PLAN | A/R | 1121-000 | $2,616.60 | | $2,621.60 |
| 12/08/08 | 3 | BROADSPIRE | A/R | 1121-000 | $80,456.80 | | $83,078.40 |
| 12/08/08 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,616.60 | $80,461.80 |
| 12/08/08 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $80,456.80 | $5.00 |
| 12/09/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - WEINER | 1290-000 | $15.00 | | $20.00 |
| 12/09/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - WEINER | 1290-000 | $15.00 | | $35.00 |
| 12/09/08 | 11 | MED-LEGAL | COPY CHARGES - DAVIS | 1290-000 | $15.00 | | $50.00 |
| 12/09/08 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |
| 12/10/08 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES RE JANE KAKKIS | 1290-000 | $15.00 | | $20.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 70)          Page Subtotals:          **Exhibit B**          $87,935.09          $87,979.49

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/10/08 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES RE JANE KAKKIS | 1290-000 | $15.00 | | $35.00 |
| 12/10/08 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES RE JANE KAKKIS | 1290-000 | $15.00 | | $50.00 |
| 12/10/08 | 11 | CD PHOTOCOPY SERVICE | COPY CHARGES RE LEE SHELLER | 1290-000 | $15.00 | | $65.00 |
| 12/10/08 | 11 | GENERAL SERVICES | COPY CHARGES RE NICHOLAS MENASHE | 1290-000 | $15.00 | | $80.00 |
| 12/10/08 | | Transfer to Acct # XXXXXX9914 | Bank Funds Transfer | 9999-000 | | $75.00 | $5.00 |
| 12/11/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - SHUKHMAN | 1290-000 | $15.00 | | $20.00 |
| 12/11/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - | 1290-000 | $15.00 | | $35.00 |
| 12/11/08 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 12/12/08 | | Transfer from Acct # XXXXXX9914 | Bank Funds Transfer | 9999-000 | $18,500.00 | | $18,505.00 |
| 12/12/08 | 1010 | Reverses Check # 1010 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 4210-000 | | ($75.00) | $18,580.00 |
| 12/12/08 | 1045 | KEANE, HSD ATTN: ART HARRIS5933 WEST CENTURY BLVD.SUITE 500LOS ANGELES, CA 90045 | RENEW MAINTENANCE AND REINSTATE THIRD PARTY LICENSES PER ORDER ENTERED 8/28/08 | 2990-000 | | $18,500.00 | $80.00 |
| 12/15/08 | 11 | SECOND IMAGE INC. | COPY CHARGES FOR MARCH SCHWARTZ | 1290-000 | $15.00 | | $95.00 |
| 12/15/08 | 12 | JAMS | REFUND OF CENTURY EMERGENCY GROUP ARBITRATION (DEBTOR INCURRED) | 1290-000 | $3,985.82 | | $4,080.82 |
| 12/15/08 | 3 | LAW OFFICES OF DAVID DREXLER | A/R | 1121-000 | $887.73 | | $4,968.55 |
| 12/15/08 | 11 | STUART V. SOSTRIN | COPY CHARGES FOR SOSTRIN | 1290-000 | $2.50 | | $4,971.05 |

UST Form 101-7-TFR (5/1/2011)         (Page: 71)         Page Subtotals:         **Exhibit B**         $23,481.05         $18,530.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/15/08 | 11 | LISA CLAYTON | COPY CHARGES FOR LISA CLAYTON | 1290-000 | $15.00 | | $4,986.05 |
| 12/15/08 | 11 | STEVEN PARKER | COPY CHARGES FOR STEVEN PARKER | 1290-000 | $15.00 | | $5,001.05 |
| 12/15/08 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES FOR EDWARD MCMAHON | 1290-000 | $15.00 | | $5,016.05 |
| 12/15/08 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES FOR EDWARD MCMAHON | 1290-000 | $15.00 | | $5,031.05 |
| 12/15/08 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES FOR EDWARD MCMAHON | 1290-000 | $15.00 | | $5,046.05 |
| 12/15/08 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES FOR EDWARD MCMAHON | 1290-000 | $15.00 | | $5,061.05 |
| 12/15/08 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES FOR CHRISTOPHER BELANGER | 1290-000 | $15.00 | | $5,076.05 |
| 12/15/08 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES FOR EDWARD MCMAHON | 1290-000 | $15.00 | | $5,091.05 |
| 12/15/08 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES FOR JAMES M. ROSE | 1290-000 | $15.00 | | $5,106.05 |
| 12/15/08 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES FOR CHRISTOPHER BELANGER | 1290-000 | $15.00 | | $5,121.05 |
| 12/15/08 | 11 | MED LEGAL | COPY CHARGES RE SCOTT NELSON | 1290-000 | $15.00 | | $5,136.05 |
| 12/15/08 | | Transfer to Acct # XXXXXX9998 | Bank Funds Transfer | 9999-000 | | $887.73 | $4,248.32 |
| 12/15/08 | | Transfer to Acct # XXXXXX9914 | Transfer of Funds Per Melvin | 9999-000 | | $4,060.82 | $187.50 |
| 12/15/08 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $182.50 | $5.00 |
| 12/16/08 | | Transfer from Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | $75.00 | | $80.00 |
| 12/16/08 | 11 | U.S. LEGAL SUPPORT, INC | COPY CHARGES FOR XRAYS | 1290-000 | $480.00 | | $560.00 |
| 12/16/08 | 11 | COPYPAGE, INC | COPY CHARGES | 1290-000 | $15.00 | | $575.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 72)          Page Subtotals:          Exhibit B          $735.00          $5,131.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/16/08 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $75.00 | $500.00 |
| 12/16/08 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $495.00 | $5.00 |
| 12/17/08 | 11 | ANDREW FRIEDMAN, ATTY AT LAW | COPY CHARGES - KOPINSKY | 1290-000 | $15.00 | | $20.00 |
| 12/17/08 | 3 | SHERRI W SANDERS | A/R | 1121-000 | $20.00 | | $40.00 |
| 12/17/08 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $25.00 |
| 12/17/08 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $20.00 | $5.00 |
| 12/18/08 | 11 | SECOND IMAGE INC | COPY CHARGES - PIERCE | 1290-000 | $22.67 | | $27.67 |
| 12/18/08 | 11 | TONON PHOTOCOPY SERVICE INC | COPY CHARGES - McMAHAN | 1290-000 | $15.00 | | $42.67 |
| 12/18/08 | 11 | MED LEGAL | COPY CHARGES - DAVIS | 1290-000 | $15.00 | | $57.67 |
| 12/18/08 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $52.67 | $5.00 |
| 12/22/08 | 11 | SECOND IMAGE, INC | COPY CHARGES - WILSON | 1290-000 | $15.00 | | $20.00 |
| 12/22/08 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - MOORE | 1290-000 | $15.00 | | $35.00 |
| 12/22/08 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - MOORE | 1290-000 | $15.00 | | $50.00 |
| 12/22/08 | 11 | COPYPAGE INC | COPY CHARGES 93753 | 1290-000 | $15.00 | | $65.00 |
| 12/22/08 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $20.00 |
| 12/24/08 | | Transfer from Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | $9,638.50 | | $9,658.50 |
| 12/24/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE ABI DOCUMENT SUPPORT SERVICES | 1290-000 | $15.00 | | $9,673.50 |

UST Form 101-7-TFR (5/1/2011)                    *(Page: 73)*          Page Subtotals:          **Exhibit B**          $9,801.17          $702.67

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/24/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE ABI DOCUMENT SUPPORT SERVICES | 1290-000 | $15.00 | | $9,688.50 |
| 12/24/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE ABI DOCUMENT SUPPORT SERVICES | 1290-000 | $15.00 | | $9,703.50 |
| 12/24/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE ABI DOCUMENT SUPPORT SERVICES | 1290-000 | $15.00 | | $9,718.50 |
| 12/24/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE ABI DOCUMENT SUPPORT SERVICES | 1290-000 | $15.00 | | $9,733.50 |
| 12/24/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - YONTEF | 1290-000 | $15.00 | | $9,748.50 |
| 12/24/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - YONTEF | 1290-000 | $15.00 | | $9,763.50 |
| 12/24/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - ORTIZ | 1290-000 | $15.00 | | $9,778.50 |
| 12/24/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - ORTIZ | 1290-000 | $15.00 | | $9,793.50 |
| 12/24/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - BONDI | 1290-000 | $15.00 | | $9,808.50 |
| 12/24/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - BONDI | 1290-000 | $15.00 | | $9,823.50 |
| 12/24/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - GOLD | 1290-000 | $15.00 | | $9,838.50 |
| 12/24/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - GOLD | 1290-000 | $15.00 | | $9,853.50 |
| 12/24/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - CHASE | 1290-000 | $15.00 | | $9,868.50 |
| 12/24/08 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - CHASE | 1290-000 | $15.00 | | $9,883.50 |
| 12/24/08 | 11 | ABI ATTORNEY SERVICES, INC | COPY CHARGES - KATZ | 1290-000 | $15.00 | | $9,898.50 |
| 12/24/08 | 11 | ABI ATTORNEY SERVICES, INC | COPY CHARGES -CAMPOS | 1290-000 | $15.00 | | $9,913.50 |

UST Form 101-7-TFR (5/1/2011)          (Page: 74)          Page Subtotals:          **Exhibit B**          $240.00          $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/24/08 | 11 | ABI ATTORNEY SERVICES, INC | COPY CHARGES -CAMPOS | 1290-000 | $15.00 | | $9,928.50 |
| 12/24/08 | 11 | ABI ATTORNEY SERVICES, INC | COPY CHARGES - MINOS | 1290-000 | $15.00 | | $9,943.50 |
| 12/24/08 | 11 | ABI ATTORNEY SERVICES, INC | COPY CHARGES - BEZEAU | 1290-000 | $15.00 | | $9,958.50 |
| 12/24/08 | 11 | ABI ATTORNEY SERVICES, INC | COPY CHARGES - BEZEAU | 1290-000 | $15.00 | | $9,973.50 |
| 12/24/08 | 1046 | BRINGMAN, FREDRICK R 21076 BRIARWOOD, STE 100TRABUCO CANYON, CA 92679 | FIELD AGENT FOR TRUSTEE - FEES INVOICE # 3 PERIOD 10/06/08 - 12/09/08 PER ORDER ENTERED 08/28/08 | 3991-400 | | $9,496.50 | $477.00 |
| 12/24/08 | 1047 | BRINGMAN, FREDRICK R 21076 BRIARWOOD, STE 100TRABUCO CANYON, CA 92679 | FIELD AGENT FOR TRUSTEE - EXPENSES INVOICE # 3 PERIOD 10/06/08 - 12/09/08 PER ORDER ENTERED 08/28/08 | 3992-000 | | $142.00 | $335.00 |
| 12/24/08 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $315.00 | $20.00 |
| 12/30/08 | 12 | AMERICAN REPUBLIC INSURANCE CO. | REFUND | 1290-000 | $631.80 | | $651.80 |
| 12/30/08 | 11 | SECOND IMAGE | COPY CHARGES RE BONITA NELSON | 1290-000 | $23.17 | | $674.97 |
| 12/30/08 | 11 | SECOND IMAGE | COPY CHARGES RE LORNE VOLAT | 1290-000 | $15.00 | | $689.97 |
| 12/31/08 | | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGE  LONDON | 1110-000 | $15.00 | | $704.97 |
| 12/31/08 | 3 | SHEARD CONSTRUCTION INC | A/R | 1121-000 | $50.00 | | $754.97 |
| 12/31/08 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $631.80 | $123.17 |
| 12/31/08 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $38.17 | $85.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 75)*          Page Subtotals:          *Exhibit B*          $794.97          $10,623.47

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-23318 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | | Bank Name: Bank of America |
| | | Account Number/CD#: XXXXXX9901 |
| | | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX3438 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/08 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $70.00 |
| 12/31/08 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $50.00 | $20.00 |
| 01/05/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - COZEN | 1290-000 | $15.00 | | $35.00 |
| 01/05/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - COZEN | 1290-000 | $15.00 | | $50.00 |
| 01/05/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - COZEN | 1290-000 | $15.00 | | $65.00 |
| 01/05/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $20.00 |
| 01/06/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGE LONDON | 1290-000 | $23.17 | | $43.17 |
| 01/06/09 | 11 | UNISOURCE DISCOVERY | COPY CHARGES | 1290-000 | $15.00 | | $58.17 |
| 01/06/09 | 11 | UNISOURCE DISCOVERY | COPY CHARGES | 1290-000 | $15.00 | | $73.17 |
| 01/06/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $15.00 | | $88.17 |
| 01/06/09 | 11 | U.S. LEGAL SUPORT | COPY CHARGES - WILSON | 1290-000 | $15.00 | | $103.17 |
| 01/06/09 | 11 | U.S. LEGAL SUPORT | COPY CHARGES - WILSON | 1290-000 | $15.00 | | $118.17 |
| 01/06/09 | 11 | U.S. LEGAL SUPORT | COPY CHARGES - TAYLOR | 1290-000 | $15.00 | | $133.17 |
| 01/06/09 | 11 | U.S. LEGAL SUPORT | COPY CHARGES - WILSON | 1290-000 | $15.00 | | $148.17 |
| 01/06/09 | 11 | U.S. LEGAL SUPORT | COPY CHARGES - WILSON | 1290-000 | $15.00 | | $163.17 |
| 01/06/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $15.00 | | $178.17 |
| 01/06/09 | 12 | PROVIDENT LIFE & ACCIDENT INS CO | REFUND | 1290-000 | $128.83 | | $307.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/06/09 | | Reverses Deposit # 284 | COPY CHARGE  LONDON incorrect amount | 1110-000 | ($15.00) | | $292.00 |
| 01/06/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $277.00 |
| 01/06/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $143.17 | $133.83 |
| 01/06/09 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $128.83 | $5.00 |
| 01/08/09 | | Transfer from Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | $957.18 | | $962.18 |
| 01/08/09 | 1048 | US DIGITAL MEDIA 1929 W LONE CACTUS DRIVEPHOENIX, AZ 85027ATTN SHAUN JOHNSON | PURCHASE OF CDS FOR MEDICAL RECORDS REQUEST PER ORDER ENTERED 8/28/08 | 2990-000 | | $957.18 | $5.00 |
| 01/09/09 | 11 | CARPENTER & ZUCKERMAN, LLP | COPY CHARGES RE DAVID LEVINE | 1290-000 | $15.00 | | $20.00 |
| 01/09/09 | 11 | GENERAL SERVICES | COPY CHARGES | 1290-000 | $15.00 | | $35.00 |
| 01/09/09 | 11 | SECOND IMAGE, INC. | COPY CHARGES RE THERESA CROWELL | 1290-000 | $15.00 | | $50.00 |
| 01/09/09 | 11 | US LEGAL SUPPORT | COPY CHARGES RE FARHAD NAZARIAN | 1290-000 | $15.00 | | $65.00 |
| 01/09/09 | 11 | US LEGAL SUPPORT | COPY CHARGES RE FARHAD NAZARIAN | 1290-000 | $15.00 | | $80.00 |
| 01/09/09 | 11 | US LEGAL SUPPORT | COPY CHARGES RE FARHAD NAZARIAN | 1290-000 | $15.00 | | $95.00 |
| 01/09/09 | 11 | MED LEGAL | COPY CHARGES RE CHRISTOPHER COTTON | 1290-000 | $15.00 | | $110.00 |
| 01/09/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $15.00 | | $125.00 |
| 01/09/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $15.00 | | $140.00 |
| 01/09/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $15.00 | | $155.00 |

UST Form 101-7-TFR (5/1/2011)        (Page: 77)        Page Subtotals:        **Exhibit B**        $1,092.18        $1,244.18

Case 2:08-bk-23318-BR   Doc 951   Filed 09/19/18   Entered 09/19/18 12:32:38   Desc
Main Document   Page 78 of 375

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/09/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $15.00 | | $170.00 |
| 01/09/09 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $165.00 | $5.00 |
| 01/12/09 | 11 | SECOND IMAGE, INC | COPY CHARGES - GROVE | 1290-000 | $15.00 | | $20.00 |
| 01/12/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $17.50 | | $37.50 |
| 01/12/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $17.00 | | $54.50 |
| 01/12/09 | 11 | TAYLORMORSE, LTD | COPY CHARGES - MALHORTRA | 1290-000 | $15.00 | | $69.50 |
| 01/12/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - SINGH | 1290-000 | $15.00 | | $84.50 |
| 01/12/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - SINGH | 1290-000 | $15.00 | | $99.50 |
| 01/12/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $94.50 | $5.00 |
| 01/13/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $15.00 | | $20.00 |
| 01/13/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $15.00 | | $35.00 |
| 01/13/09 | 11 | APPLEBY & CO NO. 1 | COPY CHARGES | 1290-000 | $15.00 | | $50.00 |
| 01/13/09 | 12 | IMPERIAL A. I. CREDIT COMPANIES | REFUND | 1290-000 | $9,774.26 | | $9,824.26 |
| 01/13/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $9,779.26 |
| 01/13/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $9,774.26 | $5.00 |
| 01/14/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - BROOKS | 1290-000 | $15.00 | | $20.00 |
| 01/14/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - BROOKS | 1290-000 | $15.00 | | $35.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 78)*          Page Subtotals:          **Exhibit B**          $9,958.76          $10,078.76

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/14/09 | 12 | WYETH | REFUND | 1290-000 | $1,112.37 | | $1,147.37 |
| 01/14/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $1,117.37 |
| 01/14/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1,112.37 | $5.00 |
| 01/16/09 | 3 | WASHINGTON NATIONAL INS CO | A/R | 1121-000 | $992.00 | | $997.00 |
| 01/16/09 | 3 | C.M.R.E. FINANCIAL SERVICES INC | TURNOVER OF A/R | 1121-000 | $5,431.01 | | $6,428.01 |
| 01/16/09 | 3 | C.M.R.E. FINANCIAL SERVICES INC | TURNOVER OF A/R | 1121-000 | $126.92 | | $6,554.93 |
| 01/16/09 | 3 | C.M.R.E. FINANCIAL SERVICES INC | TURNOVER OF A/R | 1121-000 | $30.00 | | $6,584.93 |
| 01/16/09 | 3 | C.M.R.E. FINANCIAL SERVICES INC | TURNOVER OF A/R | 1121-000 | $12,422.65 | | $19,007.58 |
| 01/16/09 | 3 | C.M.R.E. FINANCIAL SERVICES INC | TURNOVER OF A/R | 1121-000 | $12,258.64 | | $31,266.22 |
| 01/16/09 | 3 | C.M.R.E. FINANCIAL SERVICES INC | TURNOVER OF A/R | 1121-000 | $11,349.95 | | $42,616.17 |
| 01/16/09 | 3 | C.M.R.E. FINANCIAL SERVICES INC | TURNOVER OF A/R | 1121-000 | $53.61 | | $42,669.78 |
| 01/16/09 | 3 | C.M.R.E. FINANCIAL SERVICES INC | TURNOVER OF A/R | 1121-000 | $15,151.69 | | $57,821.47 |
| 01/16/09 | 3 | C.M.R.E. FINANCIAL SERVICES INC | TURNOVER OF A/R | 1121-000 | $42.90 | | $57,864.37 |
| 01/16/09 | 3 | C.M.R.E. FINANCIAL SERVICES INC | TURNOVER OF A/R | 1121-000 | $75,201.04 | | $133,065.41 |
| 01/16/09 | 3 | C.M.R.E. FINANCIAL SERVICES INC | TURNOVER OF A/R | 1121-000 | $23.40 | | $133,088.81 |
| 01/16/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $133,083.81 | $5.00 |
| 01/20/09 | 11 | RONSIN PHOTOCOPY, INC | COPY CHARGES - HUEBNER | 1290-000 | $2.00 | | $7.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 79)          Page Subtotals:          **Exhibit B**          $134,198.18          $134,226.18

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX9901
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/20/09 | 11 | RONSIN PHOTOCOPY, INC | COPY CHARGES - OSTRADA | 1290-000 | $17.00 | | $24.00 |
| 01/20/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $19.00 | $5.00 |
| 01/21/09 | 11 | U. S. LEGAL SUPPORT | COPY CHARGES - SAUNDER | 1290-000 | $15.00 | | $20.00 |
| 01/21/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 01/22/09 | 11 | LAW OFFICES OF BURG & BROCK | COPY CHARGES - MEHDIAN | 1290-000 | $15.00 | | $20.00 |
| 01/22/09 | 11 | LAW OFFICES OF BURG & BROCK | COPY CHARGES - MEHDIAN | 1290-000 | $15.00 | | $35.00 |
| 01/22/09 | 11 | TAYLORMORSE, LTD | COPY CHARGES DEPAZ | 1290-000 | $15.00 | | $50.00 |
| 01/22/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |
| 01/26/09 | 11 | SECOND IMAGE, INC | COPY CHARGES - CROWELL | 1290-000 | $15.00 | | $20.00 |
| 01/26/09 | 11 | MED-LEGAL | COPY CHARGES - PARKER | 1290-000 | $14.64 | | $34.64 |
| 01/26/09 | 11 | MED-LEGAL | COPY CHARGES - CLAYTON | 1290-000 | $14.64 | | $49.28 |
| 01/26/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $44.28 | $5.00 |
| 01/27/09 | 11 | U. S. LEGAL SUPPORT | COPY CHARGES - BETH SHIRLEY WOOKIL | 1290-000 | $15.00 | | $20.00 |
| 01/27/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $15.00 | | $35.00 |
| 01/27/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $15.00 | | $50.00 |
| 01/27/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $15.00 | | $65.00 |
| 01/27/09 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $60.00 | $5.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 80)          Page Subtotals:          **Exhibit B**          $181.28          $183.28

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/09 | 11 | MATRIX DOCUMENT IMAGING, INC. | COPY CHARGES RE ROBERT STEIN | 1290-000 | $15.00 | | $20.00 |
| 01/29/09 | 11 | MATRIX DOCUMENT IMAGING, INC. | COPY CHARGES RE ROBERT STEIN | 1290-000 | $15.00 | | $35.00 |
| 01/29/09 | 3 | THE LAW OFFICES OF NEAL H. SOBOL | A/R | 1121-000 | $75.00 | | $110.00 |
| 01/29/09 | 11 | ASSOCIATED REPRODUCTION SERVICES, I | COPY CHARGES RE TIMOTHY DESHAZER | 1290-000 | $15.00 | | $125.00 |
| 01/30/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - WILSON | 1290-000 | $15.00 | | $140.00 |
| 01/30/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $125.00 |
| 01/30/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $105.00 | $20.00 |
| 01/30/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 02/02/09 | 3 | C.M.R.E. FINANCIAL SERVICES, INC. | TURNOVER OF A/R COLLECTION (RKD IN TRIAL AND BOOKKEEPER OUT - WILL TRANSFER TOMORROW 2/3/08) | 1121-000 | $30.00 | | $35.00 |
| 02/02/09 | 3 | C.M.R.E. FINANCIAL SERVICES, INC. | TURNOVER OF A/R COLLECTION (RKD IN TRIAL AND BOOKKEEPER OUT - WILL TRANSFER TOMORROW 2/3/08) | 1121-000 | $6,743.54 | | $6,778.54 |
| 02/02/09 | 11 | COPYPAGE, INC. | COPY CHARGES | 1290-000 | $15.00 | | $6,793.54 |
| 02/02/09 | 3 | SHEARD CONSTRUCTION, INC. | A/R | 1121-000 | $50.00 | | $6,843.54 |
| 02/02/09 | 11 | COMPEX LEGAL SERVICES | COPY CHARGES RE FRANK DANN | 1290-000 | $15.00 | | $6,858.54 |
| 02/02/09 | 11 | SECOND IMAGE, INC. | X-RAY FEES RE IRA GROVE | 1290-000 | $0.50 | | $6,859.04 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9901 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/09 | 11 | CHRISTIE A. GULEN | COPY CHARGES RE MEDICAL RECORDS FOR CHRISTIE GULEN | 1290-000 | $1.00 | | $6,860.04 |
| 02/02/09 | | MATRIX DOCUMENT IMAGING, INC. | COPY CHARGES RE LEONI GENTRY | 1110-000 | $15.00 | | $6,875.04 |
| 02/02/09 | 11 | MATRIX DOCUMENT IMAGING, INC. | COPY CHARGES RE ROBERT STEIN | 1290-000 | $0.50 | | $6,875.54 |
| 02/02/09 | | Reverses Deposit # 361 | COPY CHARGES RE LEONI GENTRY INCORRECT AMOUNT | 1110-000 | ($15.00) | | $6,860.54 |
| 02/03/09 | 11 | UNISOURCE DISCOVERY | COPY CHARGES | 1290-000 | $15.00 | | $6,875.54 |
| 02/03/09 | 11 | MED LEGAL | COPY CHARGES - DAVIS | 1290-000 | $15.00 | | $6,890.54 |
| 02/03/09 | 11 | MED LEGAL | COPY CHARGES - DAVIS | 1290-000 | $15.00 | | $6,905.54 |
| 02/03/09 | 11 | TAYLORMORSE LTD | COPY CHARGES - CAMPBELL | 1290-000 | $15.00 | | $6,920.54 |
| 02/03/09 | 11 | GENERAL SERVICES | COPY CHARGES - BOYCHENKO | 1290-000 | $15.00 | | $6,935.54 |
| 02/03/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - PACKMAN | 1290-000 | $15.00 | | $6,950.54 |
| 02/03/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - PACKMAN | 1290-000 | $15.00 | | $6,965.54 |
| 02/03/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - PACKMAN | 1290-000 | $15.00 | | $6,980.54 |
| 02/03/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - PACKMAN | 1290-000 | $15.00 | | $6,995.54 |
| 02/03/09 | 3 | CMRE. FINANCIAL SERVICES, INC | TURNOVER OF FUNDS TO EQUAL GROSS REMIT | 1121-000 | $25,301.25 | | $32,296.79 |
| 02/03/09 | 3 | CMRE FINANCIAL SERVICES, INC | TURNOVER OF FUNDS TO EQUAL GROSS REMIT | 1121-000 | $6.60 | | $32,303.39 |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/09 | 3 | CMRE FINANCIAL SERVICES, INC | TURNOVER OF FUNDS TO EQUAL GROSS REMIT | 1121-000 | $22,578.86 | | $54,882.25 |
| 02/03/09 | 3 | CMRE FINANCIAL SERVICES, INC | TURNOVER OF FUNDS TO EQUAL GROSS REMIT | 1121-000 | $12.10 | | $54,894.35 |
| 02/03/09 | 3 | CMRE FINANCIAL SERVICES, INC | TURNOVER OF FUNDS TO EQUAL GROSS REMIT | 1121-000 | $3,239.29 | | $58,133.64 |
| 02/03/09 | 3 | CMRE FINANCIAL SERVICES, INC | TURNOVER OF FUNDS TO EQUAL GROSS REMIT | 1121-000 | $15.11 | | $58,148.75 |
| 02/03/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $6,773.54 | $51,375.21 |
| 02/03/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $51,360.21 |
| 02/03/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $50.00 | $51,310.21 |
| 02/03/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $17.00 | $51,293.21 |
| 02/03/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $51,233.21 |
| 02/03/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $75.00 | $51,158.21 |
| 02/03/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $51,153.21 | $5.00 |
| 02/04/09 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN TO PAY TRUSTEE BOND PREMIUM TERM 01/04/09 - 01/04/10 | 9999-000 | $489.78 | | $494.78 |
| 02/04/09 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | $361,296.93 | | $361,791.71 |
| 02/04/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES CALALANG | 1290-000 | $15.00 | | $361,806.71 |
| 02/04/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES SHUKHMAN | 1290-000 | $15.00 | | $361,821.71 |

UST Form 101-7-TFR (5/1/2011)          (Page: 83)          Page Subtotals:          **Exhibit B**          $387,662.07          $58,143.75

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/04/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES SHUKHMAN | 1290-000 | $15.00 | | $361,836.71 |
| 02/04/09 | 1049 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | TRUSTEE BLANKET BOND PREMIUM BOND # 016030866 TERM 01/04/09 - 01/04/10 PURSUANT TO LOCL BK RULE 2016-2(b)(1) | 2300-000 | | $489.78 | $361,346.93 |
| 02/04/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $361,301.93 |
| 02/04/09 | 1050 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF COLLECTIONS TO SECURED CREDITOR PER ORDER ENTERED 8/28/08 | 4210-000 | | $361,296.93 | $5.00 |
| 02/05/09 | 11 | COMPEX LEGAL SERVICES, INC | COPY CHARGES - KORSEN | 1290-000 | $15.00 | | $20.00 |
| 02/05/09 | 11 | COMPEX LEGAL SERVICES, INC | COPY CHARGES - KORSEN | 1290-000 | $15.00 | | $35.00 |
| 02/05/09 | 11 | COMPEX LEGAL SERVICES, INC | COPY CHARGES - KORSEN | 1290-000 | $15.00 | | $50.00 |
| 02/05/09 | 11 | SHELDEN & RIVERA, APC | COPY CHARGES - MASCARRO | 1290-000 | $15.00 | | $65.00 |
| 02/05/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $5.00 |
| 02/06/09 | 11 | COMPEX LEGAL SERVICES, INC | WITNESS FEE - HERNANDEZ | 1290-000 | $35.00 | | $40.00 |
| 02/06/09 | 11 | TOREM & ASSOCIATES | COPY CHARGES - GIDLOW | 1290-000 | $15.00 | | $55.00 |
| 02/06/09 | 11 | LAW OFFICES OF BURG & BROCK | COPY CHARGES - ARIANPOUR | 1290-000 | $15.00 | | $70.00 |
| 02/06/09 | 11 | LAW OFFICES OF BURG & BROCK | COPY CHARGES - ARIANPOUR | 1290-000 | $15.00 | | $85.00 |
| 02/06/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $50.00 | $35.00 |
| 02/06/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |

UST Form 101-7-TFR (5/1/2011)     *(Page: 84)*     Page Subtotals:     Exhibit B     $155.00     $361,971.71

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/10/09 | 3 | CMRE FINANCIAL SERVICES INC | TURNOVER OF FUNDS - GROSS | 1121-000 | $811.53 | | $816.53 |
| 02/10/09 | 3 | CMRE FINANCIAL SERVICES INC | TURNOVER OF FUNDS - GROSS | 1121-000 | $42.31 | | $858.84 |
| 02/10/09 | 12 | DELL ASAP SOFTWARE | REFUND | 1290-000 | $112.57 | | $971.41 |
| 02/10/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - ZARNEGIAN | 1290-000 | $15.00 | | $986.41 |
| 02/10/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - ZARNEGIAN | 1290-000 | $15.00 | | $1,001.41 |
| 02/10/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $966.41 | $35.00 |
| 02/10/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 02/11/09 | 11 | CHRISTIE A GULEN | COPY CHARGES - GULEN | 1290-000 | $0.50 | | $5.50 |
| 02/11/09 | 11 | ERICA M CASTELLANOS | COPY CHARGES - CASTELLANOS | 1290-000 | $20.81 | | $26.31 |
| 02/11/09 | | PROFESSIONAL LEGAL SERVICES | COPY CHARGES - BOUYER | 1110-000 | $0.50 | | $26.81 |
| 02/11/09 | 11 | PROFESSIONAL LEGAL SERVICES | COPY CHARGES - BOUYER | 1290-000 | $17.00 | | $43.81 |
| 02/11/09 | 11 | LOPEZ | COPY CHARGES - RIOS | 1290-000 | $0.50 | | $44.31 |
| 02/11/09 | | Reverses Deposit # 396 | COPY CHARGES - BOUYER INCORRECT AMOUNT | 1110-000 | ($0.50) | | $43.81 |
| 02/11/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $38.81 | $5.00 |
| 02/12/09 | 11 | COMPEX LEGAL SERVICES, INC | COPY CHARGES - DAMM | 1290-000 | $15.00 | | $20.00 |
| 02/12/09 | 11 | COMPEX LEGAL SERVICES, INC | COPY CHARGES - DAMM | 1290-000 | $15.00 | | $35.00 |
| 02/12/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 85)          Page Subtotals:          **Exhibit B**          $1,065.22          $1,065.22

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/09 | 11 | UNISOURCE DISCOVERY | COPY CHARGES - SINCLAIR | 1290-000 | $15.00 | | $20.00 |
| 02/13/09 | 11 | SECOND IMAGE, INC | COPY CHARGES - BENNETT | 1290-000 | $15.75 | | $35.75 |
| 02/13/09 | 11 | QUEST DISCOVERY SERVICES | COPY CHARGES - BARGER | 1290-000 | $15.00 | | $50.75 |
| 02/13/09 | 11 | QUEST DISCOVERY SERVICES | COPY CHARGES - BARGER | 1290-000 | $15.00 | | $65.75 |
| 02/13/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.75 | $5.00 |
| 02/18/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - MOORE | 1290-000 | $15.00 | | $20.00 |
| 02/18/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - MOORE | 1290-000 | $15.00 | | $35.00 |
| 02/18/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - McALPIN | 1290-000 | $15.00 | | $50.00 |
| 02/18/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - McALPIN | 1290-000 | $15.00 | | $65.00 |
| 02/18/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - LOEW | 1290-000 | $15.00 | | $80.00 |
| 02/18/09 | 11 | LEGAL MANAGEMENT RETRIEVAL SERVICES | COPY CHARGES - DE PAZ | 1290-000 | $15.00 | | $95.00 |
| 02/18/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $90.00 | $5.00 |
| 02/19/09 | 3 | WASHINGTON NATIONAL INSURANCE COMPA | A/R | 1121-000 | $3,072.00 | | $3,077.00 |
| 02/19/09 | 12 | NOVARTIS PHARMACEUTICALS CORP | REFUND | 1290-000 | $7.46 | | $3,084.46 |
| 02/19/09 | 12 | ECOLAB, INC | REFUND | 1290-000 | $221.11 | | $3,305.57 |
| 02/19/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - SILVERA | 1290-000 | $15.00 | | $3,320.57 |
| 02/19/09 | 11 | MED LEGAL | COPY CHARGES - GORELICK | 1290-000 | $15.00 | | $3,335.57 |

UST Form 101-7-TFR (5/1/2011)          (Page: 86)          Page Subtotals:          **Exhibit B**          $3,481.32          $150.75

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX9901
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/19/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - | 1290-000 | $22.67 | | $3,358.24 |
| 02/19/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - | 1290-000 | $23.17 | | $3,381.41 |
| 02/19/09 | 11 | NNICHOLAS J TSAKAS | COPY CHARGES - FOSTER | 1290-000 | $16.00 | | $3,397.41 |
| 02/19/09 | 11 | MIKHAIL & DMITRII KHRAMOV | COPY CHARGES - KHRAMOV | 1290-000 | $4.50 | | $3,401.91 |
| 02/19/09 | 11 | MATRIX DOCUMENT INAGING INC | COPY CHARGES - GENTRY | 1290-000 | $1.75 | | $3,403.66 |
| 02/19/09 | 11 | RALPH A VOLPI | COPY CHARGES - SHELLER | 1290-000 | $1.25 | | $3,404.91 |
| 02/19/09 | 11 | GENERAL SERVICES | COPY CHARGES - MENASHE | 1290-000 | $0.75 | | $3,405.66 |
| 02/19/09 | 11 | PROFESSIONAL LEGAL SERVICES | COPY CHARGES - HOLBERT | 1290-000 | $18.75 | | $3,424.41 |
| 02/19/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - ZAHOOR | 1290-000 | $0.50 | | $3,424.91 |
| 02/19/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - ZAHOOR | 1290-000 | $0.25 | | $3,425.16 |
| 02/19/09 | 11 | DAVID H CHEREN | COPY CHARGES - STERING | 1290-000 | $15.00 | | $3,440.16 |
| 02/19/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $3,300.57 | $139.59 |
| 02/19/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $134.59 | $5.00 |
| 02/20/09 | 11 | SECOND IMAGE, INC | COPY CHARGES - CROWELL | 1290-000 | $15.00 | | $20.00 |
| 02/20/09 | 11 | UNISOURCE DISCOVERY | COPY CHARGES - GODALES | 1290-000 | $15.00 | | $35.00 |
| 02/20/09 | 11 | TONON PHOTOCOPY SERVICE INC | COPY CHARGES - BRUSTEIN | 1290-000 | $15.00 | | $50.00 |
| 02/20/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $35.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 87)          Page Subtotals:          Exhibit B          $149.59          $3,450.16

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 02/24/09 | | Transfer from Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN TO OFFSITE 2/03/08 TRANSSFER THAT APPEARS TO BE DUPLICATED | 9999-000 | $15.00 | | $20.00 |
| 02/24/09 | | Reverses Transfer on 02/24/09 | TRANSFER FUNDS PER MELVIN INCORRECT TRANSFER | 9999-000 | ($15.00) | | $5.00 |
| 02/24/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - BRUSTEIN | 1290-000 | $15.00 | | $20.00 |
| 02/24/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 02/25/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - SINGH | 1290-000 | $15.75 | | $20.75 |
| 02/25/09 | 11 | SECOND IMAGE, INC | COPY CHARGES - VOLAT | 1290-000 | $1.25 | | $22.00 |
| 02/25/09 | 11 | THE GALLAGHER GROUP | COPY CHARGES | 1290-000 | $23.82 | | $45.82 |
| 02/25/09 | 11 | U. S. LEGAL SUPPORT | COPY CHARGES | 1290-000 | $3.00 | | $48.82 |
| 02/25/09 | 11 | HARD COPY | COPY CHARGES - REYES | 1290-000 | $0.50 | | $49.32 |
| 02/25/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - ESTRADA | 1290-000 | $0.50 | | $49.82 |
| 02/25/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - ESTRADA | 1290-000 | $0.75 | | $50.57 |
| 02/25/09 | 11 | COPYPAGE, INC | COPY CHARGE - JACOBY | 1290-000 | $17.75 | | $68.32 |
| 02/25/09 | 11 | CALIFORNIA LUNG ASSOCIATES | COPY CHARGES | 1290-000 | $15.75 | | $84.07 |
| 02/25/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $16.00 | | $100.07 |
| 02/25/09 | 11 | LAW OFICES OF ADAM SORRELLS | COPY CHARGES - BAILEY | 1290-000 | $16.75 | | $116.82 |

UST Form 101-7-TFR (5/1/2011)          (Page: 88)          Page Subtotals:          **Exhibit B**          $126.82          $45.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/09 | 11 | FERN BARISHMAN | COPY CHARGES - BARISHMAN | 1290-000 | $2.50 | | $119.32 |
| 02/25/09 | 11 | TONON PHOTOCOPY SERVICE INC | COPY CHARGES - GAMBREL | 1290-000 | $0.75 | | $120.07 |
| 02/25/09 | 11 | IRA POURATIAN M.D. | COPY CHARGES | 1290-000 | $18.00 | | $138.07 |
| 02/25/09 | 11 | DIANE L FINLEY | COPY CHARGES - FINLEY | 1290-000 | $19.00 | | $157.07 |
| 02/25/09 | 11 | KOPY KAT | COPY CHARGES YNIGUEZ | 1290-000 | $1.25 | | $158.32 |
| 02/25/09 | 11 | MED LEGAL | COPY CHARGES - | 1290-000 | $4.00 | | $162.32 |
| 02/25/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - BELANGER | 1290-000 | $16.00 | | $178.32 |
| 02/25/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - TAYLOR | 1290-000 | $16.00 | | $194.32 |
| 02/25/09 | 11 | AMCO PHOTOCOPY | COPY CHARGES - POUR | 1290-000 | $15.00 | | $209.32 |
| 02/25/09 | 11 | AMCO PHOTOCOPY | COPY CHARGES - POUR | 1290-000 | $15.00 | | $224.32 |
| 02/25/09 | 11 | AMCO PHOTOCOPY | COPY CHARGES - POUR | 1290-000 | $15.00 | | $239.32 |
| 02/25/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $234.92 | $4.40 |
| 02/26/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - ARAUJO | 1290-000 | $15.00 | | $19.40 |
| 02/26/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $14.40 | $5.00 |
| 02/27/09 | 11 | NEUSTADT & BERRIZ | COPY CHARGES RE MICHAEL ROSEN | 1290-000 | $16.00 | | $21.00 |
| 02/27/09 | 3 | CMRE FINANCIAL SERVICES | TURNOVER OF GROSS COLLECTIONS | 1121-000 | $55.00 | | $76.00 |
| 02/27/09 | 3 | CMRE FINANCIAL SERVICES | TURNOVER OF GROSS COLLECTIONS | 1121-000 | $2,048.58 | | $2,124.58 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 89)*          Page Subtotals:          **Exhibit B**          $2,257.08          $249.32

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/27/09 | 3 | THE HARTFORD | A/R | 1121-000 | $1,024.00 | | $3,148.58 |
| 02/27/09 | 11 | RONSIN PHOTOCOPY | COPY CHARGES RE LEWIS SAUNDERS | 1290-000 | $15.00 | | $3,163.58 |
| 02/27/09 | 11 | RONSIN PHOTOCOPY | COPY CHARGES RE LEWIS SAUNDERS | 1290-000 | $15.00 | | $3,178.58 |
| 02/27/09 | 11 | RONSIN PHOTOCOPY | COPY CHARGES RE LEWIS SAUNDERS | 1290-000 | $15.00 | | $3,193.58 |
| 02/27/09 | 10 | FORTRESS INVESTMENT GROUP | ADVANCE UNDER FINANCING ORDER | 1230-000 | $347,444.69 | | $350,638.27 |
| 02/27/09 | 1051 | MEDSPHERE SYSTEMS CORPORATION ATTN:  MARK CZEPIEL1917 PALOMAR OAKS WAYSUITE 200CARLSBAD, CA 92008 | SOFTWARE LICENSE PER ORDER E: 2/3/09 | 2990-000 | | $233,875.00 | $116,763.27 |
| 02/27/09 | 1052 | AEL FINANCIAL, LLC C/O DEBORAH S. ASHEN217 N. JEFFERSON STREETSUITE 600CHICAGO, IL  60661 | COMPUTER HARDWARE PER ORDER E: 2/3/09 | 2990-000 | | $20,000.00 | $96,763.27 |
| 02/27/09 | 1053 | INTERSYSTEMS | ONE YEAR SOFTWARE LICENSE QUOTE 131515 PER ORDER ENTERED 8/28/08 | 2990-000 | | $5,037.00 | $91,726.27 |
| 02/27/09 | 1054 | WOLFGANG PUCK CATERING ATTN: MARTY BARENS333 S. HOPE STREET18TH FLOORLOS ANGELES, CA  90071 | FOOD PER ORDER ENTERED 8/28/08 | 2990-000 | | $10,000.00 | $81,726.27 |
| 02/27/09 | 1055 | THE GAS COMPANY P.O. BOX CMONTEREY PARK, CA 91756 | GAS a/c 06350201452 PER ORDER ENTERED 8/28/08 | 2990-000 | | $75.26 | $81,651.01 |
| 02/27/09 | 1056 | PAT WOLFRAM 3171 PORTOFINO CIRCLEHUNGTINGTON BEACH, CA 92649 | SERVICES PROVIDED 10/12/08 - 10/28/08 PER ORDER ENTERED 8/28/08 | 2690-000 | | $225.00 | $81,426.01 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 90)*          Page Subtotals:          **Exhibit B**          $348,513.69          $269,212.26

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/27/09 | 1057 | L. A. RECORDS MANAGEMENT, INC. 15624 ROXFORD STREETSYLMAR, CA 91342 | RECORDS STORAGE/MANAGEMENT INVOICE # 0118523 - 10/27/08 THRU 11/26/08 INVOICE # 0119686 - 11/27/08 THRU 12/26/08 PER ORDER ENTERED 8/28/08 | 2410-000 | | $244.00 | $81,182.01 |
| 02/27/09 | 1058 | UNITED DOCUMENT STORAGE LLC 7300 STEALTH PARKWAYPICO RIVERA, CA  90660 | RECORDS STORAGE/MANAGEMENT INVOICE # 0007807 - 11/1/08 THRU 11/30/08 INVOICE # 0007884 - 12/1/08 THRU 12/31/08 PER ORDER ENTERED 8/28/08 | 2410-000 | | $2,200.61 | $78,981.40 |
| 02/27/09 | 1059 | WHEELER, WES 37833 53RD STREET EASTPALMDALE, CA  93552 | SERVICES PROVIDED TO ESTATE PER ORDER ENTERED 8/28/08 | 2990-000 | | $1,000.00 | $77,981.40 |
| 02/27/09 | 1060 | GOKEY, TARA 7765 W. 91ST STREET, APT. A3117PLAYA DEL REY, CA  90293 | SERVICES PROVIDED TO ESTATE PER ORDER ENTERED 8/28/08 | 2990-000 | | $900.00 | $77,081.40 |
| 03/02/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $77,076.40 | $5.00 |
| 03/03/09 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | $68,887.82 | | $68,892.82 |
| 03/03/09 | 3 | BLUECROSS BLUESHIELD OF MASSACHUSET | A/R | 1121-000 | $65.53 | | $68,958.35 |
| 03/03/09 | 3 | STATE OF NEW JERSEY | PAYMENT FOR COPIES | 1121-000 | $10.00 | | $68,968.35 |
| 03/03/09 | 3 | WASHINGTON NATIONAL INS CO | A/R | 1121-000 | $79.83 | | $69,048.18 |
| 03/03/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES WHITE | 1290-000 | $15.00 | | $69,063.18 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 91)*          Page Subtotals:          **Exhibit B**          $69,058.18          $81,421.01

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/03/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES FOCHESATO | 1290-000 | $15.00 | | $69,078.18 |
| 03/03/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES FOCHESATO | 1290-000 | $15.00 | | $69,093.18 |
| 03/03/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES BIER | 1290-000 | $15.00 | | $69,108.18 |
| 03/03/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES BIER | 1290-000 | $15.00 | | $69,123.18 |
| 03/03/09 | 11 | ASSOCIATED REPRODUCTION SERVICES, I | COPY CHARGES MAGARO | 1290-000 | $15.00 | | $69,138.18 |
| 03/03/09 | 3 | SHEARD CONSTRUCTION INC | A/R | 1121-000 | $50.00 | | $69,188.18 |
| 03/03/09 | 3 | THE UNION LABOR LIFE INS CO | A/R | 1121-000 | $23.25 | | $69,211.43 |
| 03/03/09 | 11 | SECOND IMAGE, INC | COPY CHARGES ROTHMAN | 1290-000 | $15.00 | | $69,226.43 |
| 03/03/09 | 1061 | ARC GROUP ASSOICATES 330 SOUTH WARMINSTER ROADSTATION PARK, SUITE 345HATBORO, PA 19040ATTN: JIM WEINSTEIN | COLLECTION AGENT FEES FOR THE PERIOD FROM 10/08 - 12/31/08 PER ORDER ENTERED 12/08/08 | 3991-320 | | $68,887.82 | $338.61 |
| 03/03/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $155.36 | $183.25 |
| 03/03/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $90.00 | $93.25 |
| 03/03/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $73.25 | $20.00 |
| 03/03/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 03/09/09 | 11 | BETTER INSTANT COPY | COPY CHARGES - KALIMI | 1290-000 | $15.00 | | $20.00 |
| 03/09/09 | 11 | BETTER INSTANT COPY | COPY CHARGES - KALIMI | 1290-000 | $15.00 | | $35.00 |
| 03/09/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - SCURI | 1290-000 | $15.00 | | $50.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 92)          Page Subtotals:          **Exhibit B**          $208.25          $69,221.43

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/09/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - SCURI | 1290-000 | $15.00 | | $65.00 |
| 03/09/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - TOWNSLEY | 1290-000 | $15.00 | | $80.00 |
| 03/09/09 | 11 | SPINE CARE & ORTHOPEDIC PHYSICIAN | COPY CHARGES - ENRIQUEZ | 1290-000 | $15.75 | | $95.75 |
| 03/09/09 | 11 | RONSIN PHOTOCOPY, INC | COPY CHARGES - MESNICK | 1290-000 | $15.00 | | $110.75 |
| 03/09/09 | 11 | RONSIN PHOTOCOPY, INC | COPY CHARGES - MESNICK | 1290-000 | $15.00 | | $125.75 |
| 03/09/09 | 11 | RONSIN PHOTOCOPY, INC | COPY CHARGES - MESNICK | 1290-000 | $15.00 | | $140.75 |
| 03/09/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $135.75 | $5.00 |
| 03/10/09 | 11 | GENERAL SERVICES | COPY CHARGES - VESITA | 1290-000 | $15.00 | | $20.00 |
| 03/10/09 | 11 | GENERAL SERVICES | COPY CHARGES - VESITA | 1290-000 | $15.00 | | $35.00 |
| 03/10/09 | 11 | GENERAL SERVICES | COPY CHARGES - VESITA | 1290-000 | $0.75 | | $35.75 |
| 03/10/09 | 11 | CRAFT & JOANNA HUGHES | COPY CHARGES - MAESTRALES | 1290-000 | $25.63 | | $61.38 |
| 03/10/09 | 11 | ASSOCIATED REPRODUCTION SERVICES IN | COPY CHARGES - DESHAZES | 1290-000 | $0.50 | | $61.88 |
| 03/10/09 | 11 | MAX R MCLEMORE | COPY CHARGES - McLEMORE | 1290-000 | $15.50 | | $77.38 |
| 03/10/09 | 11 | HARRY & JULIE NADEL | COPY CHARGES - NADEL | 1290-000 | $16.50 | | $93.88 |
| 03/10/09 | 11 | ELLIN V PALMER | COPY CHARGES - PALMER | 1290-000 | $1.25 | | $95.13 |
| 03/10/09 | 11 | STUART & SANDRA SOSTRIN | COPY CHARGES - SOSTRIN | 1290-000 | $18.18 | | $113.31 |
| 03/10/09 | 11 | DIANA L PHILLIPS | COPY CHARGES - PHILLIPS | 1290-000 | $0.25 | | $113.56 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 93)*          Page Subtotals:          **Exhibit B**          $199.31          $135.75

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/10/09 | 11 | CURTIS  & DENISE RICHARD | COPY CHARGES - RICHARD | 1290-000 | $15.50 | | $129.06 |
| 03/10/09 | 11 | ANNA ZAGORSKI | COPY CHARGES - ZAGORSKI | 1290-000 | $1.50 | | $130.56 |
| 03/10/09 | 11 | VARTAN PILAVJAN | COPY CHARGES | 1290-000 | $15.75 | | $146.31 |
| 03/10/09 | 11 | MICHAEL L CHAIKIN MD | COPY CHARGES - JIMINEZ | 1290-000 | $15.75 | | $162.06 |
| 03/10/09 | 11 | MICHAEL L CHAIKIN MD | COPY CHARGES - JRISOLVATO | 1290-000 | $15.75 | | $177.81 |
| 03/10/09 | 11 | PLATINUM COPY  INC | COPY CHARGES - | 1290-000 | $0.75 | | $178.56 |
| 03/10/09 | 11 | LAW OFICES OF WILLIAM F SALLE | COPY CHARGES - WEINER | 1290-000 | $16.00 | | $194.56 |
| 03/10/09 | 11 | GREY LAW CORPORATION | COPY CHARGES - KOSOVSKY | 1290-000 | $15.50 | | $210.06 |
| 03/10/09 | 11 | LAW OFFICE OF RICHARD WEISS | COPY CHARGES - | 1290-000 | $17.00 | | $227.06 |
| 03/10/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES | 1290-000 | $1.50 | | $228.56 |
| 03/10/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - COZEN | 1290-000 | $0.50 | | $229.06 |
| 03/10/09 | 11 | SECOND IMAGE, INC | COPY CHARGES - KATZ | 1290-000 | $1.50 | | $230.56 |
| 03/10/09 | 11 | COPYPAGE, INC | COPY CHARGES | 1290-000 | $1.00 | | $231.56 |
| 03/10/09 | 11 | SEQUOIA DOCUMENT SERVICES INC | COPY CHARGES | 1290-000 | $14.50 | | $246.06 |
| 03/10/09 | 11 | SEQUOIA DOCUMENT SERVICES INC | COPY CHARGES | 1290-000 | $0.25 | | $246.31 |
| 03/10/09 | 11 | SPECTRUM PHOTOCOPY & IMAGING SERVIC | COPY CHARGES | 1290-000 | $16.50 | | $262.81 |
| 03/10/09 | 11 | MED LEGAL | COPY CHARGES - CARRILLO | 1290-000 | $0.50 | | $263.31 |

UST Form 101-7-TFR (5/1/2011)            *(Page: 94)*            Page Subtotals:            **Exhibit B**            $149.75            $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX9901
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/10/09 | 11 | MED LEGAL | COPY CHARGES - | 1290-000 | $1.75 | | $265.06 |
| 03/10/09 | 11 | LITTLE SISTER OF THE POOR | COPY CHARGES - JONES | 1290-000 | $15.69 | | $280.75 |
| 03/10/09 | 11 | MACRO PRO INC | COPY CHARGES - LUETTGENAU | 1290-000 | $15.00 | | $295.75 |
| 03/10/09 | 11 | WOOLLS & PEER | COPY CHARGES - | 1290-000 | $16.25 | | $312.00 |
| 03/10/09 | 11 | SHOMLOO LAW GROUP | COPY CHARGES - SCIANDRI | 1290-000 | $17.00 | | $329.00 |
| 03/10/09 | 11 | TAYLORMORSE LTD | COPY CHARGES - DEPAZ | 1290-000 | $1.25 | | $330.25 |
| 03/10/09 | 11 | TAYLORMORSE LTD | COPY CHARGES - CAMPBELL | 1290-000 | $1.25 | | $331.50 |
| 03/10/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $326.50 | $5.00 |
| 03/11/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGE - SHELTON | 1290-000 | $15.00 | | $20.00 |
| 03/11/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGE - SHELTON | 1290-000 | $15.00 | | $35.00 |
| 03/11/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGE - ZARNEGIN | 1290-000 | $15.00 | | $50.00 |
| 03/11/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGE - ZARNEGIN | 1290-000 | $15.00 | | $65.00 |
| 03/11/09 | 3 | BLUECROSS BLUESHIELD OF ILLINIOS | A/R | 1121-000 | $97.44 | | $162.44 |
| 03/11/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $97.44 | $65.00 |
| 03/11/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $5.00 |
| 03/13/09 | 11 | ASSOCIATED REPRODUCTION SERVICES, I | COPY CHARGES - MINASIAN | 1290-000 | $15.00 | | $20.00 |
| 03/13/09 | 11 | CAL WEST ATTORNEY SERVICES, INC | COPY CHARGES - VINCENT | 1290-000 | $15.00 | | $35.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 95)*          Page Subtotals:          **Exhibit B**          $255.63          $483.94

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/13/09 | 11 | CAL WEST ATTORNEY SERVICES, INC | COPY CHARGES - VINCENT | 1290-000 | $15.00 | | $50.00 |
| 03/13/09 | 11 | RONSIN PHOTOCOPY, INC | COPY CHARGES - MEHRAN | 1290-000 | $15.00 | | $65.00 |
| 03/13/09 | 11 | LEWIS BRISBOIS BISGAARD & SMITH LLP | COPY CHARGES - GOODMAN | 1290-000 | $22.82 | | $87.82 |
| 03/13/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $82.82 | $5.00 |
| 03/16/09 | 3 | USAA LIFE INSURANCE COMPANY | A/R | 1121-000 | $132.97 | | $137.97 |
| 03/16/09 | | Transfer to Acct # XXXXXX9998 | Bank Funds Transfer | 9999-000 | | $132.97 | $5.00 |
| 03/17/09 | 3 | AMERICAN REPUBLIC INSURANCE CO | A/R | 1121-000 | $60.86 | | $65.86 |
| 03/17/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.86 | $5.00 |
| 03/18/09 | 11 | JANNEY & JANNEY | COPY CHARGES - MILLER | 1290-000 | $35.00 | | $40.00 |
| 03/18/09 | 11 | UNISOURCE | COPY CHARGES - GODALES | 1290-000 | $15.00 | | $55.00 |
| 03/18/09 | 11 | MED LEGAL | COPY CHARGES MARGARIAN | 1290-000 | $15.00 | | $70.00 |
| 03/18/09 | 11 | TONON PHOTOCOPY SERVICE INC | COPY CHARGES - McCAIN | 1290-000 | $15.00 | | $85.00 |
| 03/18/09 | 11 | GENERAL SERVICES | COPY CHARGES - BOYCHENKO | 1290-000 | $15.00 | | $100.00 |
| 03/18/09 | 11 | HODGES AND THOMAS | COPY CHARGES - ANDERSON | 1290-000 | $15.00 | | $115.00 |
| 03/18/09 | 11 | HODGES AND THOMAS | COPY CHARGES - ANDERSON | 1290-000 | $15.00 | | $130.00 |
| 03/18/09 | 1053 | Reverses Check # 1053 | ONE YEAR SOFTWARE LICENSE NEED COURT APPROVAL | 2990-000 | | ($5,037.00) | $5,167.00 |
| 03/18/09 | | Transfer to Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $5,037.00 | $130.00 |

UST Form 101-7-TFR (5/1/2011)        (Page: 96)        Page Subtotals:        **Exhibit B**        $371.65        $276.65

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/18/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $125.00 | $5.00 |
| 03/19/09 | 11 | ASSOCIATED REPORDUCTION SERVICES IN | COPY CHARGES - SANDOVAL | 1290-000 | $15.00 | | $20.00 |
| 03/19/09 | 11 | SECOND IMAGE INC | COPY CHARGES - SCHOENICK | 1290-000 | $15.00 | | $35.00 |
| 03/19/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 03/20/09 | 11 | COMPEX | COPY CHARGES RE ERWIN KORSEN | 1290-000 | $15.00 | | $20.00 |
| 03/20/09 | 11 | UNISOURCE DISCOVERY | COPY CHARGES RE BRUCE SINCLAIR | 1290-000 | $15.00 | | $35.00 |
| 03/20/09 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $30.00 | $5.00 |
| 03/23/09 | 11 | SECOND IMAGE, INC | COPY CHARGES PIERCE | 1290-000 | $15.00 | | $20.00 |
| 03/23/09 | 11 | RONSIN PHOTOCOPY, INC | COPY CHARGES VINCENT | 1290-000 | $15.00 | | $35.00 |
| 03/23/09 | 11 | RONSIN PHOTOCOPY, INC | COPY CHARGES VINCENT | 1290-000 | $15.00 | | $50.00 |
| 03/23/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |
| 03/24/09 | 11 | COMPEX LEGAL SERVICES, INC | COPY CHARGES - HARRIS | 1290-000 | $15.00 | | $20.00 |
| 03/24/09 | 11 | MED LEGAL | COPY CHARGES - DAGUIO | 1290-000 | $15.00 | | $35.00 |
| 03/24/09 | 11 | MED LEGAL | COPY CHARGES - DAGUIO | 1290-000 | $15.00 | | $50.00 |
| 03/24/09 | 11 | SECOND IMAGE, INC | COPY CHARGES - CROWELL | 1290-000 | $15.00 | | $65.00 |
| 03/24/09 | 11 | SECOND IMAGE, INC | COPY CHARGES - LEON | 1290-000 | $15.00 | | $80.00 |
| 03/24/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - BIER | 1290-000 | $15.00 | | $95.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 97)          Page Subtotals:          **Exhibit B**          $195.00          $230.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/24/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - BIER | 1290-000 | $15.00 | | $110.00 |
| 03/24/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - FOCHESATO | 1290-000 | $15.00 | | $125.00 |
| 03/24/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - FOCHESATO | 1290-000 | $15.00 | | $140.00 |
| 03/24/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $135.00 | $5.00 |
| 03/25/09 | 11 | QUEST DISCOVERY SERVICES | COPY CHARGES RE OLCESE | 1290-000 | $15.00 | | $20.00 |
| 03/25/09 | 11 | QUEST DISCOVERY SERVICES | COPY CHARGES RE OLCESE | 1290-000 | $15.00 | | $35.00 |
| 03/25/09 | 11 | TEAM LEGAL , INC | COPY CHARGES - CZAKO | 1290-000 | $17.23 | | $52.23 |
| 03/25/09 | 11 | YESENIA TOBAR | COPY CHARGES - TOBAR | 1290-000 | $1.25 | | $53.48 |
| 03/25/09 | 11 | STEFFANIE J COHEN | COPY CHARGES - COHEN | 1290-000 | $0.50 | | $53.98 |
| 03/25/09 | 11 | ARNOLD WEISS & CAROLYN MILLER | COPY CHARGES - MILLER | 1290-000 | $0.50 | | $54.48 |
| 03/25/09 | 11 | OSCAR & ELINA LEAL | COPY CHARGES - | 1290-000 | $1.25 | | $55.73 |
| 03/25/09 | 11 | RONSIN PHOTOCOPY, INC | COPY CHARGES - BROOKS | 1290-000 | $16.48 | | $72.21 |
| 03/25/09 | 11 | U. S. LEGAL SUPPORT | COPY CHARGES - | 1290-000 | $2.00 | | $74.21 |
| 03/25/09 | 11 | SECOND IMAGE, INC | COPY CHARGES - PIERCE | 1290-000 | $0.25 | | $74.46 |
| 03/25/09 | 11 | MED LEGAL | COPY CHARGES | 1290-000 | $0.50 | | $74.96 |
| 03/25/09 | 11 | TIMOTHY J RYAN & ASSOCIATES | COPY CHARGES - BURKE | 1290-000 | $15.73 | | $90.69 |
| 03/25/09 | 11 | MICHAEL L CHAIKIN MD | COPY CHARGES - AGUILERA | 1290-000 | $15.75 | | $106.44 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/09 | 11 | LEGAL MANAGEMENT RETRIEVAL SERVICES | COPY CHARGES - DE PAZ | 1290-000 | $1.25 | | $107.69 |
| 03/25/09 | 11 | LAW OFFICE OF SCOTT D OPPENHEIM | COPY CHARGES | 1290-000 | $0.75 | | $108.44 |
| 03/25/09 | 11 | THERESA EQUITY TRUST | COPY CHARGES | 1290-000 | $18.48 | | $126.92 |
| 03/25/09 | 11 | ROBERT J RUSSO | COPY CHARGES - SHARAPOV | 1290-000 | $16.73 | | $143.65 |
| 03/25/09 | 11 | BOB M COHEN & ASSOCIATES | COPY CHARGES - TIMME | 1290-000 | $15.75 | | $159.40 |
| 03/25/09 | 11 | CARPENTER & ZUCKERMAN | COPY CHARGES - | 1290-000 | $15.50 | | $174.90 |
| 03/25/09 | 11 | CARPENTER & ZUCKERMAN | COPY CHARGES - LEVINE | 1290-000 | $18.23 | | $193.13 |
| 03/25/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $15.75 | | $208.88 |
| 03/25/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $20.75 | | $229.63 |
| 03/25/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $16.23 | | $245.86 |
| 03/25/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $16.25 | | $262.11 |
| 03/25/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $16.25 | | $278.36 |
| 03/25/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $16.25 | | $294.61 |
| 03/25/09 | 11 | COMPEX LEGAL SERVICES | COPY CHARGES - DANN | 1290-000 | $4.75 | | $299.36 |
| 03/25/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $269.36 |
| 03/25/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $264.36 | $5.00 |
| 03/26/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - MARIANI | 1290-000 | $15.00 | | $20.00 |

**Exhibit B**          $207.92          $294.36

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 03/27/09 | 3 | BROADSPIRE | A/R | 1121-000 | $21,284.14 | | $21,289.14 |
| 03/27/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $21,284.14 | $5.00 |
| 03/30/09 | 11 | QUEST DISCOVERY SERVICES | COPY CHARGES - BARGER | 1290-000 | $15.00 | | $20.00 |
| 03/30/09 | 11 | QUEST DISCOVERY SERVICES | COPY CHARGES - BARGER | 1290-000 | $15.00 | | $35.00 |
| 03/30/09 | | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - SHARAPOVA | 1290-000 | $15.00 | | $50.00 |
| 03/30/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |
| 03/31/09 | 12 | WYETH | REFUND | 1290-000 | $2,107.90 | | $2,112.90 |
| 03/31/09 | 12 | CAPITAL RETURNS, INC | REFUND | 1290-000 | $487.09 | | $2,599.99 |
| 03/31/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES -  FLOR | 1290-000 | $15.00 | | $2,614.99 |
| 03/31/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES -  FLOR | 1290-000 | $15.00 | | $2,629.99 |
| 03/31/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES -  DUNLOP | 1290-000 | $15.00 | | $2,644.99 |
| 03/31/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES -  DUNLOP | 1290-000 | $15.00 | | $2,659.99 |
| 03/31/09 | 11 | RONSIN PHOTOCOPY, INC | COPY CHARGES - WELCH | 1290-000 | $15.00 | | $2,674.99 |
| 03/31/09 | 11 | TITAN LEGAL SERVICES, INC | COPY CHARGES - MORRIS | 1290-000 | $15.00 | | $2,689.99 |
| 03/31/09 | 11 | TITAN LEGAL SERVICES, INC | COPY CHARGES - MORRIS | 1290-000 | $15.00 | | $2,704.99 |
| 03/31/09 | 11 | TITAN LEGAL SERVICES, INC | COPY CHARGES - MORRIS | 1290-000 | $15.00 | | $2,719.99 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 100)*          Page Subtotals:          **Exhibit B**          $24,044.13          $21,344.14

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9901 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,594.99 | $125.00 |
| 03/31/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $120.00 | $5.00 |
| 04/01/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - LEVENE | 1290-000 | $15.00 | | $20.00 |
| 04/01/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - LEVENE | 1290-000 | $15.00 | | $35.00 |
| 04/01/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 04/02/09 | 11 | ROSIN PHOTOCOPY INC | COPY CHARGES SAUNDERS | 1290-000 | $0.75 | | $5.75 |
| 04/02/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $0.50 | | $6.25 |
| 04/02/09 | 11 | BRADLEY J HILL | COPY CHARGES | 1290-000 | $16.00 | | $22.25 |
| 04/02/09 | 11 | CAMELLA & CHAD RODGERS | COPY CHARGES | 1290-000 | $1.00 | | $23.25 |
| 04/02/09 | 11 | AMCO PHOTOCOPY | COPY CHARGES - POUR | 1290-000 | $0.50 | | $23.75 |
| 04/02/09 | 11 | MED LEGAL | COPY CHARGES | 1290-000 | $0.50 | | $24.25 |
| 04/02/09 | 11 | MACRO PRO | COPY CHARGES - LEUTTGENAU | 1290-000 | $0.50 | | $24.75 |
| 04/02/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - SCHOENICK | 1290-000 | $15.75 | | $40.50 |
| 04/02/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - BROOKS | 1290-000 | $15.73 | | $56.23 |
| 04/02/09 | 11 | U. S. LEGAL SUPPORT | COPY CHARGES - McMAHON | 1290-000 | $1.00 | | $57.23 |
| 04/02/09 | 11 | U. S. LEGAL SUPPORT | COPY CHARGES - | 1290-000 | $1.50 | | $58.73 |
| 04/02/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $53.73 | $5.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 101)*          Page Subtotals:          **Exhibit B**          $83.73          $2,798.72

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/06/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - WEINER | 1290-000 | $15.00 | | $20.00 |
| 04/06/09 | 11 | TAYLORMORSE, LTD | COPY CHARGES - MALHORTA | 1290-000 | $15.00 | | $35.00 |
| 04/06/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - WELCH | 1290-000 | $15.00 | | $50.00 |
| 04/06/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - WELCH | 1290-000 | $15.00 | | $65.00 |
| 04/06/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - FRANCISCO | 1290-000 | $15.00 | | $80.00 |
| 04/06/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - FRANCISCO | 1290-000 | $15.00 | | $95.00 |
| 04/06/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $90.00 | $5.00 |
| 04/07/09 | 3 | PAUL & MARY MINUS | A/R | 1121-000 | $94.52 | | $99.52 |
| 04/07/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - BRUSTEIN | 1290-000 | $15.00 | | $114.52 |
| 04/07/09 | 11 | COMPEX LEGAL SERVICES, INC. | COPY CHARGES - KORSEN | 1290-000 | $15.00 | | $129.52 |
| 04/07/09 | 11 | COMPEX LEGAL SERVICES, INC. | COPY CHARGES - HOMAYOON | 1290-000 | $15.00 | | $144.52 |
| 04/07/09 | 11 | COMPEX LEGAL SERVICES, INC. | COPY CHARGES - HOMAYOON | 1290-000 | $15.00 | | $159.52 |
| 04/07/09 | 11 | COMPEX LEGAL SERVICES, INC. | COPY CHARGES - HOMAYOON | 1290-000 | $15.00 | | $174.52 |
| 04/07/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - McALPIN | 1290-000 | $15.00 | | $189.52 |
| 04/07/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - McALPIN | 1290-000 | $15.00 | | $204.52 |
| 04/07/09 | 11 | RSP & ASSOCIATES | COPY CHARGES - FAZAL | 1290-000 | $15.00 | | $219.52 |
| 04/07/09 | | Reverses Transfer on 04/07/09 | TRANSFER FUNDS PER MELVIN INCORECT ACCOUNT | 9999-000 | | ($94.52) | $314.04 |

UST Form 101-7-TFR (5/1/2011)          (Page: 102)          Page Subtotals:          **Exhibit B**          $304.52          ($4.52)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/09 | | Transfer to Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $94.52 | $219.52 |
| 04/07/09 | | Transfer to Acct # XXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $94.52 | $125.00 |
| 04/07/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $120.00 | $5.00 |
| 04/10/09 | 11 | RSP & ASSOCIATES | COPY CHARGES - SOLIS | 1290-000 | $15.00 | | $20.00 |
| 04/10/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 04/13/09 | | Transfer from Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | $5,017.00 | | $5,022.00 |
| 04/13/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - NORMAN | 1290-000 | $15.00 | | $5,037.00 |
| 04/13/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - KLIGER | 1290-000 | $15.00 | | $5,052.00 |
| 04/13/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - KLIGER | 1290-000 | $15.00 | | $5,067.00 |
| 04/13/09 | 11 | USA EXPRESS LEGAL & INVESTIGATIVE | COPY CHARGES - HARRIS | 1290-000 | $15.00 | | $5,082.00 |
| 04/13/09 | 11 | USA EXPRESS LEGAL & INVESTIGATIVE | COPY CHARGES - HARRIS | 1290-000 | $15.00 | | $5,097.00 |
| 04/13/09 | 11 | COMPEX LEGAL SERVICES INC | COPY CHARGES - DANN | 1290-000 | $15.00 | | $5,112.00 |
| 04/13/09 | 1062 | INTERSYSTEMS CORPORATION P O BOX 84-5809 BOSTON, MA 02284-5809 | MEDICAL SOFTWARE LICENSE/QUOTE # 131515 INVOICE # 0904-001-002310 PER ORDER ENTERED 10/3/08 | 2990-000 | | $5,017.00 | $95.00 |
| 04/13/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $75.00 | $20.00 |
| 04/13/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |

UST Form 101-7-TFR (5/1/2011)    *(Page: 103)*    Page Subtotals:    **Exhibit B**    $5,122.00    $5,431.04

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/14/09 | | Transfer from Acct # XXXXXX0624 | Bank Funds Transfer | 9999-000 | $712.50 | | $717.50 |
| 04/14/09 | 11 | BETTER INSTANT COPY | COPY CHARGES RE BATOUL KALIMI | 1290-000 | $15.00 | | $732.50 |
| 04/14/09 | 11 | BETTER INSTANT COPY | COPY CHARGES RE BATOUL KALIMI | 1290-000 | $15.00 | | $747.50 |
| 04/14/09 | 11 | LAW OFFICES OF CHOI & ASSOCIATES | COPY CHARGES RE ADAM GAFNI | 1290-000 | $15.00 | | $762.50 |
| 04/14/09 | 11 | P. R. HEITZMANN | COPY CHARGES RE HEITZMANN | 1290-000 | $27.78 | | $790.28 |
| 04/14/09 | 11 | JACQUELINE ABRAMS | COPY CHARGES RE JACQUELINE ADAMS | 1290-000 | $4.50 | | $794.78 |
| 04/14/09 | 11 | LAW OFFICES OF HAMDAM AND ASSOCIATE | COPY CHARGES | 1290-000 | $16.23 | | $811.01 |
| 04/14/09 | 11 | LAW OFFICES OF ARNEL B. JALBUENA, A | COPY CHARGES RE JOSE PORTILLO | 1290-000 | $16.73 | | $827.74 |
| 04/14/09 | 11 | SHELDEN AND RIVERA, APC | COPY CHARGES RE MASCARRO | 1290-000 | $16.23 | | $843.97 |
| 04/14/09 | 11 | MICHAEL A.K. DAN | COPY CHARGES RE MILLER | 1290-000 | $19.48 | | $863.45 |
| 04/14/09 | 11 | VAKILI & LEUS, LLP | COPY CHARGES RE MELINDA ESQUIBEL | 1290-000 | $17.23 | | $880.68 |
| 04/14/09 | 1063 | GOKEY, TARA 7765 W. 91ST STREET, APT. A3117PLAYA DEL REY, CA  90293 | PAYMENT FOR SERVICES RENDERED TO THE ESTATE ON 3/6/09 AND 3/9/09 PER ORDER ENTERED 10/3/08 | 2990-000 | | $712.50 | $168.18 |
| 04/14/09 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $163.18 | $5.00 |
| 04/15/09 | 3 | JOHN & LESLEY BELCHERS | A/R | 1121-000 | $389.77 | | $394.77 |
| 04/15/09 | 3 | PICO DELI INC | A/R RE MAX GOLDBERG | 1121-000 | $464.85 | | $859.62 |

UST Form 101-7-TFR (5/1/2011)          (Page: 104)          Page Subtotals:          **Exhibit B**          $1,730.30          $875.68

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX9901
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - MATEK | 1290-000 | $15.00 | | $874.62 |
| 04/15/09 | 11 | LAW OFFICES OF ARTHUR H BARENS | COPY CHARGES - BILLARREAL | 1290-000 | $15.00 | | $889.62 |
| 04/15/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $854.62 | $35.00 |
| 04/15/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 04/16/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - DeMARCO | 1290-000 | $15.00 | | $20.00 |
| 04/16/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - DeMARCO | 1290-000 | $15.00 | | $35.00 |
| 04/16/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - SHUKHMAN | 1290-000 | $15.00 | | $50.00 |
| 04/16/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - SHUKHMAN | 1290-000 | $15.00 | | $65.00 |
| 04/16/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $5.00 |
| 04/17/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES PEREZ | 1290-000 | $15.00 | | $20.00 |
| 04/17/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES PEREZ | 1290-000 | $15.00 | | $35.00 |
| 04/17/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 04/21/09 | 3 | RICHARD & ALISON BRUSTEIN | A/R | 1121-000 | $255.62 | | $260.62 |
| 04/21/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $255.62 | $5.00 |
| 04/22/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - ARACELIDA LEON | 1290-000 | $15.00 | | $20.00 |
| 04/22/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - STEPHEN B. SIMON | 1290-000 | $15.00 | | $35.00 |
| 04/22/09 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $30.00 | $5.00 |

UST Form 101-7-TFR (5/1/2011)    (Page: 105)    Page Subtotals:    Exhibit B    $405.62    $1,260.24

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/23/09 | 11 | UNISOURCE | COPY CHARGES - TEMPLE | 1290-000 | $15.00 | | $20.00 |
| 04/23/09 | 11 | RSP & ASSOCIATES | COPY CHARGES - SMITH | 1290-000 | $15.00 | | $35.00 |
| 04/23/09 | 11 | P K SCHRIEFFER LLP | COPY CHARGES - BERMUDEZ | 1290-000 | $15.00 | | $50.00 |
| 04/23/09 | 11 | P K SCHRIEFFER LLP | COPY CHARGES - BERMUDEZ | 1290-000 | $15.00 | | $65.00 |
| 04/23/09 | 11 | COMPEX | COPY CHARGES - ZARGARI | 1290-000 | $15.00 | | $80.00 |
| 04/23/09 | 11 | COMPEX | COPY CHARGES - ZARGARI | 1290-000 | $15.00 | | $95.00 |
| 04/23/09 | 11 | COMPEX | COPY CHARGES - ZARGARI | 1290-000 | $15.00 | | $110.00 |
| 04/23/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $105.00 | $5.00 |
| 04/24/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - BARAB | 1290-000 | $15.00 | | $20.00 |
| 04/24/09 | 11 | APPLEBY & COMPANY, INC | COPY CHARGES - RUDOLPH | 1290-000 | $15.00 | | $35.00 |
| 04/24/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 04/27/09 | 3 | TRAVELERS | A/R | 1121-000 | $18.50 | | $23.50 |
| 04/27/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $18.50 | $5.00 |
| 04/28/09 | 11 | SECOND IMAGE, INC | COPY CHARGES - ROTHMAN | 1290-000 | $1.50 | | $6.50 |
| 04/28/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - SHELTON | 1290-000 | $15.00 | | $21.50 |
| 04/28/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - SHELTON | 1290-000 | $15.00 | | $36.50 |
| 04/28/09 | 11 | AMERICAN RETRIEVAL CO | COPY CHARGES | 1290-000 | $24.74 | | $61.24 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/28/09 | 11 | KELLER & KELLER | COPY CHARGES - DASKALOS | 1290-000 | $14.84 | | $76.08 |
| 04/28/09 | 11 | SPINE RESEARCH FOUNDATION | COPY CHARGES | 1290-000 | $31.59 | | $107.67 |
| 04/28/09 | 11 | COMPEX | COPY CHARGES - KORSEN | 1290-000 | $16.48 | | $124.15 |
| 04/28/09 | 11 | COMPEX | COPY CHARGES - KORSEN | 1290-000 | $1.00 | | $125.15 |
| 04/28/09 | 11 | ASSOCIATED REPRODUCTION SERVICES IN | COPY CHARGES - MAGARO | 1290-000 | $0.50 | | $125.65 |
| 04/28/09 | 11 | UNISOURCE | COPY CHARGES | 1290-000 | $1.00 | | $126.65 |
| 04/28/09 | 11 | MED LEGAL | COPY CHARGES - MAHOLING | 1290-000 | $0.75 | | $127.40 |
| 04/28/09 | 11 | MED LEGAL | COPY CHARGES - GOMEZ | 1290-000 | $0.50 | | $127.90 |
| 04/28/09 | 11 | MED LEGAL | COPY CHARGES - MARGARIAN | 1290-000 | $0.50 | | $128.40 |
| 04/28/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - MESNICK | 1290-000 | $16.48 | | $144.88 |
| 04/28/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - CHOMO | 1290-000 | $15.00 | | $159.88 |
| 04/28/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - CHOMO | 1290-000 | $15.00 | | $174.88 |
| 04/28/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - CHOMO | 1290-000 | $15.00 | | $189.88 |
| 04/28/09 | 3 | CSAC EXCESS INSURANCE AUTHORITY | ACCOUNTS RECEIVABLE | 1121-000 | $5,142.03 | | $5,331.91 |
| 04/28/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $184.88 | $5,147.03 |
| 04/28/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $5,142.03 | $5.00 |
| 04/29/09 | 11 | SECOND IMAGE, INC. | COPY CHARGES - MEDHIAN | 1290-000 | $15.00 | | $20.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 107)          Page Subtotals:          **Exhibit B**          $5,285.67          $5,326.91

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-23318

Case Name:  CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No:  XX-XXX3438

For Period Ending:  09/11/2018

Trustee Name:  Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name:  Bank of America

Account Number/CD#:  XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit):  $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/29/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 04/30/09 | 11 | TAYLORMORSE | COPY CHARGES BAILEY | 1290-000 | $15.00 | | $20.00 |
| 04/30/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 05/01/09 | 3 | STATE COMPENSATION INSURANCE FUND | ACCOUNTS RECEIVABLE | 1121-000 | $7.97 | | $12.97 |
| 05/01/09 | | Transfer to Acct # XXXXXX9998 | Bank Funds Transfer | 9999-000 | | $7.97 | $5.00 |
| 05/05/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES RE RICHARD BURSTEIN | 1290-000 | $15.00 | | $20.00 |
| 05/05/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES RE SUZANNE MATEK | 1290-000 | $15.00 | | $35.00 |
| 05/05/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES RE NICOLAS FRANK BERMUDEZ | 1290-000 | $15.00 | | $50.00 |
| 05/05/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES RE SUZANNE MATEK BERMUDEZ | 1290-000 | $15.00 | | $65.00 |
| 05/05/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES RE SUZANNE MATEK BERMUDEZ | 1290-000 | $15.00 | | $80.00 |
| 05/05/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE FRANCES LEOW | 1290-000 | $15.00 | | $95.00 |
| 05/05/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | FILM BREAKDOWN RE OSCAR CAMPOS | 1290-000 | $0.50 | | $95.50 |
| 05/05/09 | 11 | COMPEX | COPY CHARGES RE MIRIAM HARRIS | 1290-000 | $15.00 | | $110.50 |
| 05/05/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES RE ED MCMAHON | 1290-000 | $35.00 | | $145.50 |
| 05/05/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES RE ED MCMAHON | 1290-000 | $35.00 | | $180.50 |
| 05/05/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES RE ED MCMAHON | 1290-000 | $35.00 | | $215.50 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 108)*          Page Subtotals:          **Exhibit B**          $233.47          $37.97

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES RE ED MCMAHON | 1290-000 | $35.00 | | $250.50 |
| 05/05/09 | 3 | TRAVELERS | ACCOUNTS RECEIVABLE | 1121-000 | $4,198.12 | | $4,448.62 |
| 05/06/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $4,198.12 | $250.50 |
| 05/06/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $245.50 | $5.00 |
| 05/07/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - SHELTON | 1290-000 | $15.00 | | $20.00 |
| 05/07/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - SHELTON | 1290-000 | $15.00 | | $35.00 |
| 05/07/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - DEMARCO | 1290-000 | $15.00 | | $50.00 |
| 05/07/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - DEMARCO | 1290-000 | $15.00 | | $65.00 |
| 05/07/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - SHUKMAN | 1290-000 | $15.00 | | $80.00 |
| 05/07/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - SHUKMAN | 1290-000 | $15.00 | | $95.00 |
| 05/07/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES -FEAR | 1290-000 | $15.00 | | $110.00 |
| 05/07/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES -FEAR | 1290-000 | $15.00 | | $125.00 |
| 05/07/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $120.00 | $5.00 |
| 05/08/09 | 12 | ANTHEM HEALTH PLANS, INC | REISSUANCE OF UNCLAIMED PROPERTY CHECK | 1290-000 | $992.00 | | $997.00 |
| 05/08/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $992.00 | $5.00 |
| 05/11/09 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | $43,391.46 | | $43,396.46 |
| 05/11/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - LEON | 1290-000 | $15.00 | | $43,411.46 |

UST Form 101-7-TFR (5/1/2011)        *(Page: 109)*        Page Subtotals:        **Exhibit B**        $48,751.58        $5,555.62

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9901 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/11/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $43,396.46 |
| 05/11/09 | 1064 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF COLLECTIONS TO SECURED CREDITOR PER ORDER ENTERED 8/28/08 | 4210-000 | | $43,391.46 | $5.00 |
| 05/12/09 | 11 | QUEST DISCOVERY SERVICES | COPY CHARGES BARGER | 1290-000 | $15.00 | | $20.00 |
| 05/12/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 05/13/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - MASON | 1290-000 | $15.00 | | $20.00 |
| 05/13/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 05/14/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES  - TORRE | 1290-000 | $15.00 | | $20.00 |
| 05/14/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES  - MATEK | 1290-000 | $15.00 | | $35.00 |
| 05/14/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 05/19/09 | 11 | TAYLORMORSE, LTD | COPY CHARGES DEPAZ | 1290-000 | $15.00 | | $20.00 |
| 05/19/09 | 11 | SECOND IMAGE, INC | COPY CHARGES KORZAN | 1290-000 | $15.00 | | $35.00 |
| 05/19/09 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 05/20/09 | 11 | ASSOCIATED REPRODUCTION SERVICES IN | COPY CHARGES - SANDOVAL | 1290-000 | $0.25 | | $5.25 |
| 05/20/09 | 11 | ELIZABETH ALICE GRAY | COPY CHARGES - GARY | 1290-000 | $0.25 | | $5.50 |
| 05/20/09 | 11 | BRAD CORNMAN | COPY CAHRGES - CORNMAN | 1290-000 | $2.50 | | $8.00 |
| 05/20/09 | 11 | GREENBERG & RUDMAN LLP | COPY CHARGES - BRUNO | 1290-000 | $15.85 | | $23.85 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9901 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/09 | 11 | LAW OFFICES OF MARTIN P WENIZ | COPY CHARGES - | 1290-000 | $0.75 | | $24.60 |
| 05/20/09 | 11 | SECOND IMAGE INC | COPY CHARGES - LEON | 1290-000 | $6.00 | | $30.60 |
| 05/20/09 | 11 | SECOND IMAGE INC | COPY CHARGES - SCHOENICK | 1290-000 | $15.50 | | $46.10 |
| 05/20/09 | 11 | MACRO PRO | COPY CHARGES - HOLBERT | 1290-000 | $15.00 | | $61.10 |
| 05/20/09 | 11 | MACRO PRO | COPY CHARGES - HOLBERT | 1290-000 | $15.00 | | $76.10 |
| 05/20/09 | 11 | MACRO PRO | COPY CHARGES - HOLBERT | 1290-000 | $15.00 | | $91.10 |
| 05/20/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - BURNS | 1290-000 | $15.00 | | $106.10 |
| 05/20/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - BURNS | 1290-000 | $15.00 | | $121.10 |
| 05/20/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - MESNICK | 1290-000 | $2.00 | | $123.10 |
| 05/20/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - SCHOENICK | 1290-000 | $3.00 | | $126.10 |
| 05/20/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - FRANCISCO | 1290-000 | $16.10 | | $142.20 |
| 05/20/09 | 11 | TAYLORMORESE LTD | COPY CHARGES - MALHOTRA | 1290-000 | $0.75 | | $142.95 |
| 05/20/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - | 1290-000 | $0.50 | | $143.45 |
| 05/20/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $138.45 | $5.00 |
| 05/21/09 | 11 | UNISOURCE | COPY CHARGES - GODALES | 1290-000 | $15.00 | | $20.00 |
| 05/21/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 05/22/09 | 12 | EXEC-U-CARE | REFUND (DEBTOR INCURRED) | 1290-000 | $194.44 | | $199.44 |

| | | | | | |
|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) | *(Page: 111)* | Page Subtotals: | **Exhibit B** | $329.04 | $153.45 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/22/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - MICHELLE OLIVERA | 1290-000 | $15.00 | | $214.44 |
| 05/22/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - MICHELLE OLIVERA | 1290-000 | $15.00 | | $229.44 |
| 05/22/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - BONNIE WHITE | 1290-000 | $15.00 | | $244.44 |
| 05/22/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - CARLOS MELGAR | 1290-000 | $15.00 | | $259.44 |
| 05/22/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - CARLOS MELGAR | 1290-000 | $15.00 | | $274.44 |
| 05/22/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - CARLOS MELGAR | 1290-000 | $15.00 | | $289.44 |
| 05/22/09 | 11 | MACRO PRO INC. | COPY CHARGES RE EDWARD GARRETT | 1290-000 | $15.00 | | $304.44 |
| 05/22/09 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $105.00 | $199.44 |
| 05/22/09 | | Transfer to Acct # XXXXXX9998 | Bank Funds Transfer | 9999-000 | | $194.44 | $5.00 |
| 05/27/09 | 11 | COMPEX | COPY CHARGES - ENAYATI | 1290-000 | $15.00 | | $20.00 |
| 05/27/09 | 11 | COMPEX | COPY CHARGES - ENAYATI | 1290-000 | $15.00 | | $35.00 |
| 05/27/09 | 11 | COMPEX | COPY CHARGES - ENAYATI | 1290-000 | $15.00 | | $50.00 |
| 05/27/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |
| 05/28/09 | 11 | LAW OFFICES OF H JOSEPH NOURMAND | COPY CHARGES - NOURMAND | 1290-000 | $30.00 | | $35.00 |
| 05/28/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES KLIGER | 1290-000 | $15.00 | | $50.00 |
| 05/28/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES KLIGER | 1290-000 | $15.00 | | $65.00 |
| 05/28/09 | 12 | CAPITAL REUTRNS | REFUND | 1290-000 | $90.17 | | $155.17 |

UST Form 101-7-TFR (5/1/2011)           (Page: 112)           Page Subtotals:           **Exhibit B**           $300.17           $344.44

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $95.17 |
| 05/28/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $90.17 | $5.00 |
| 05/29/09 | 11 | UNISOURCE DISCOVERY | COPY CHARGES - GAULTOIS | 1290-000 | $15.00 | | $20.00 |
| 05/29/09 | 11 | UNISOURCE DISCOVERY | COPY CHARGES - GAULTOIS | 1290-000 | $15.00 | | $35.00 |
| 05/29/09 | 11 | UNISOURCE DISCOVERY | COPY CHARGES - GAULTOIS | 1290-000 | $15.00 | | $50.00 |
| 05/29/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |
| 06/03/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - ROMERO | 1290-000 | $15.00 | | $20.00 |
| 06/03/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - ROMERO | 1290-000 | $15.00 | | $35.00 |
| 06/03/09 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES - ROMERO | 1290-000 | $15.00 | | $50.00 |
| 06/03/09 | 11 | UNISOURCE DISCOVERY | COPY CHARGES - TEMPLE | 1290-000 | $15.00 | | $65.00 |
| 06/03/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $20.00 |
| 06/03/09 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 06/04/09 | 11 | RONSIN PHOTOCOPY, INC | COPY CHARGES MATEK | 1290-000 | $0.50 | | $5.50 |
| 06/04/09 | 11 | RONSIN PHOTOCOPY, INC | COPY CHARGES MATEK | 1290-000 | $0.25 | | $5.75 |
| 06/04/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $0.75 | $5.00 |
| 06/05/09 | 11 | UNISOURCE DISCOVERY | COPY CHARGES - GODALES | 1290-000 | $15.00 | | $20.00 |
| 06/05/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 113)          Page Subtotals:          **Exhibit B**          $120.75          $270.92

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/09/09 | 11 | U. S. LEGAL SUPPORT | COPY CHARGES - SIMON | 1290-000 | $15.00 | | $20.00 |
| 06/09/09 | 11 | UNISOURCE | COPY CHARGES CASTAGNA | 1290-000 | $15.00 | | $35.00 |
| 06/09/09 | 11 | SECOND IMAGE, INC. | COPY CHARGES - HARPER | 1290-000 | $15.00 | | $50.00 |
| 06/09/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $20.00 |
| 06/09/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 06/10/09 | 11 | ASSOCIATED REPRODUCTION SERVICES IN | COPY CHARGES RE MINASIAN | 1290-000 | $0.75 | | $5.75 |
| 06/10/09 | 11 | SHERI BROWNRIGG | COPY CHARGES RE BROWNRIGG | 1290-000 | $16.60 | | $22.35 |
| 06/10/09 | 11 | SUSAN HARP | COPY CHARGES RE SUSAN HARP | 1290-000 | $0.25 | | $22.60 |
| 06/10/09 | 11 | SUSAN HARP | COPY CHARGES RE SUSAN HARP | 1290-000 | $3.50 | | $26.10 |
| 06/10/09 | 11 | JOHNSON, CEBULA & RYGH | COPY CHARGES RE HERNANDEZ | 1290-000 | $16.35 | | $42.45 |
| 06/10/09 | 11 | US LEGAL SUPPORT | COPY CHARGES RE BRUSTEIN | 1290-000 | $0.75 | | $43.20 |
| 06/10/09 | 11 | TITAN LEGAL SERVICES | COPY CHARGES RE JESSICA MORRIS | 1290-000 | $1.00 | | $44.20 |
| 06/10/09 | 11 | RONSIN PHOTOCOPY | COPY CHARGES RE JANET CHOMO | 1290-000 | $3.75 | | $47.95 |
| 06/10/09 | 11 | RONSIN PHOTOCOPY | COPY CHARGES RE JANET CHOMO | 1290-000 | $0.75 | | $48.70 |
| 06/10/09 | 11 | QUEST DISCOVERY | COPY CHARGES RE JASON OLCESE | 1290-000 | $17.35 | | $66.05 |
| 06/10/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $0.50 | | $66.55 |
| 06/10/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $0.50 | | $67.05 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 114)*          Page Subtotals:          **Exhibit B**          $107.05          $45.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/10/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $0.50 | | $67.55 |
| 06/10/09 | 12 | HEALTH CARE SERVICE CORP. | UNCLAIMED PROPERTY | 1290-000 | $15.83 | | $83.38 |
| 06/10/09 | 12 | HEALTH CARE SERVICE CORP. | UNCLAIMED PROPERTY | 1290-000 | $100.17 | | $183.55 |
| 06/10/09 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $62.55 | $121.00 |
| 06/10/09 | | Transfer to Acct # XXXXXX9998 | Bank Funds Transfer | 9999-000 | | $116.00 | $5.00 |
| 06/11/09 | 11 | COMPEX | COPY CHARGES - MURPHY | 1290-000 | $15.00 | | $20.00 |
| 06/11/09 | 11 | MAAS & MARINOVICH | COPY CHARGES - SHLOMO MEIRI | 1290-000 | $15.00 | | $35.00 |
| 06/11/09 | 3 | ELLIS LAW CORPORATION | A/R - WM GIBBS | 1121-000 | $1,752.47 | | $1,787.47 |
| 06/11/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $1,757.47 |
| 06/11/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1,752.47 | $5.00 |
| 06/12/09 | 11 | GAIMS, WEIL, WEST & EPSTEIN, LLP | COPY CHARGES - COOK | 1290-000 | $15.00 | | $20.00 |
| 06/12/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - BARAB | 1290-000 | $15.00 | | $35.00 |
| 06/12/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - BAUMBERGER | 1290-000 | $15.00 | | $50.00 |
| 06/12/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - BAUMBERGER | 1290-000 | $15.00 | | $65.00 |
| 06/12/09 | 11 | FIRST REPROGRAPHICS | COPY CHARGES - GALLEGO | 1290-000 | $15.00 | | $80.00 |
| 06/12/09 | 11 | FIRST REPROGRAPHICS | COPY CHARGES - PALMER | 1290-000 | $15.00 | | $95.00 |
| 06/12/09 | 10 | FORTRESS INVESTMENT GROUP | ADVANCE UNDER FINANCING ORDER | 1230-000 | $156,040.67 | | $156,135.67 |

UST Form 101-7-TFR (5/1/2011)          (Page: 115)          Page Subtotals:          **Exhibit B**          $158,029.64          $1,961.02

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/12/09 | | Transfer to Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $156,040.67 | $95.00 |
| 06/12/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $80.00 |
| 06/12/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $75.00 | $5.00 |
| 06/15/09 | 12 | INNOMED, INC | REFUND | 1290-000 | $694.89 | | $699.89 |
| 06/15/09 | 11 | FIRST REPROGRAPHICS FIELD ACCOUNT | COPY CHARGES - SARMIENTO | 1290-000 | $15.00 | | $714.89 |
| 06/15/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $694.89 | $20.00 |
| 06/15/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 06/16/09 | 3 | BLUE SHIELD OF CALIFORNIA | INTEREST OWED ON A/R | 1121-000 | $10.30 | | $15.30 |
| 06/17/09 | 11 | QUEST DISCOVERY SERVICES | COPY CHARGES - BARGER | 1290-000 | $3.00 | | $18.30 |
| 06/17/09 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $3.00 | $15.30 |
| 06/19/09 | 11 | THE LAW OFFICE OF LARRY H. PARKER, | COPY CHARGES - BROUARD | 1290-000 | $15.00 | | $30.30 |
| 06/19/09 | 11 | THE LAW OFFICE OF LARRY H. PARKER, | COPY CHARGES - BROUARD | 1290-000 | $15.00 | | $45.30 |
| 06/19/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $15.30 |
| 06/19/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $10.30 | $5.00 |
| 06/22/09 | 11 | FIELD ACCOUNT | COPY CHARGES RE ADITA LAUREANO | 1290-000 | $15.00 | | $20.00 |
| 06/22/09 | 11 | FIELD ACCOUNT | COPY CHARGES RE GEORGE MACKINTOSH | 1290-000 | $15.00 | | $35.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 116)*          Page Subtotals:          **Exhibit B**          $783.19          $156,883.86

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/23/09 | 3 | EMPIRE BLUECROSS BLUE SHIELD | ACCOUNTS RECEIVABLE | 1121-000 | $992.00 | | $1,027.00 |
| 06/23/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $997.00 |
| 06/23/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $992.00 | $5.00 |
| 06/24/09 | | Transfer from Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | $94,072.71 | | $94,077.71 |
| 06/24/09 | | Transfer from Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | $3,528.80 | | $97,606.51 |
| 06/24/09 | 1065 | ROBERT A OEHLMAN 640 KENNETH ROADGLENDALE, CA 91202 | RETAINER PER ORDER ENTERED 4/02/09 AND PER ORDER ENTERED 5/29/09 | 3991-000 | | $7,500.00 | $90,106.51 |
| 06/24/09 | 1066 | GROBSTEIN, HORWATH & COMPANY, LLP 15233 VENTURA BOULEVARD, 9TH FLOORSHERMAN OAKS, CA 91403 | BALANCE OF FEES OWED PER ORDER ENTERD 11/21/08 AND PER ORDER ENTERED 5/29/09 | 3410-000 | | $3,528.80 | $86,577.71 |
| 06/24/09 | 1067 | UNITED DOCUMENT STORAGE LLC 7300 STEALTH PARKWAYPICO RIVERA, CA 90660 | STORAGE COST INVOICE NUMBERS 7963, 8048 & 8133 PER ORDER ENTERED 5/29/09 1/1/09 - 3/31/09 | 2410-000 | | $5,321.09 | $81,256.62 |
| 06/24/09 | 1068 | L.A. RECORDS MANAGEMENT P.O. BOX 457SUN VALLEY, CA 91353 | STORAGE COSTS INVOICE NUMBERS 120854, 122021 & 123203 PER ORDER ENTERED 5/29/09 12/27/08 - 3/26/09 | 2410-000 | | $367.87 | $80,888.75 |
| 06/24/09 | 1069 | MILLER HEALTH LAW GROUP 2049 CENTURY PARK EAST, SUITE 2250LOS ANGELES, CA 90067 | SPECIAL HEALTHCARE COUNSEL FEES INTERIM FEES PER ORDERS ENTERED 5/29/09 & 6/16/09 | 3210-000 | | $53,000.00 | $27,888.75 |

UST Form 101-7-TFR (5/1/2011)  *(Page: 117)*  Page Subtotals:  **Exhibit B**  $98,593.51  $70,739.76

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9901 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/24/09 | 1070 | KEANE, INC 5933 W CENTURY BLVD STE 500LOS ANGELES, CA 90045ATTN: ART HARRIS | GENERAL ACCOUNTING APPLICATIONS INSTALL & SET UP PROGRESS SOFTWARE 6 MONTHS OF SUPPORT SALE TAX ON THIRD PARTY LICENSES PER ORDER ENTERED 5/29/09 | 2990-000 | | $10,726.25 | $17,162.50 |
| 06/24/09 | 1071 | KEANE, INC 5933 W CENTURY BLVD STE 500LOS ANGELES, CA 90045ATTN: ART HARRIS | APPLICATION SOFTWARE MAINTENANCE 12/15/08 - 3/31/2009 @ $4000 PER MONTH PER ORDER ENTERED 5/29/09 | 2990-000 | | $14,000.00 | $3,162.50 |
| 06/24/09 | 1072 | KEANE, INC 5933 W CENTURY BLVD STE 500LOS ANGELES, CA 90045ATTN: ART HARRIS | IBM SYSTEM SUPPORT TECHNICAL SUPPORT TO SET-UP SYSTEM, INSTALL THIRD PARTY SOFTWARE SET UP TIME BY PROGRAMMING TO FTP 837 FILES TO PAYERS AND TESTING OF THE 837 FILES PER ORDER ENTERED 5/29/09 | 2990-000 | | $3,157.50 | $5.00 |
| 06/25/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - BRADY | 1290-000 | $15.00 | | $20.00 |
| 06/25/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - RENZER | 1290-000 | $15.00 | | $35.00 |
| 06/25/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 06/26/09 | 11 | OMNI SERVICES | COPY CHARGES - KAZARIAN | 1290-000 | $15.00 | | $20.00 |
| 06/26/09 | 11 | SECOND IMAGE INC | COPY CHARGE - MOE-CLAY | 1290-000 | $15.00 | | $35.00 |
| 06/26/09 | 11 | RSP ASSOCIATES | COPY CHARGE - PERRY | 1290-000 | $15.00 | | $50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) | *(Page: 118)* | Page Subtotals: | **Exhibit B** | $75.00 | $27,913.75 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/26/09 | 12 | STRYKER INSTRUMENTS | REFUND | 1290-000 | $510.00 | | $560.00 |
| 06/26/09 | 12 | AMERICAN MEDICAL ASSOCIATION | REFUND | 1290-000 | $894.61 | | $1,454.61 |
| 06/26/09 | 11 | CD PHOTOCOPY SERVICE, INC. | COPY CHARGE - DESHAZER | 1290-000 | $15.00 | | $1,469.61 |
| 06/26/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $1,424.61 |
| 06/26/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1,404.61 | $20.00 |
| 06/26/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 06/29/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - GORDON | 1290-000 | $15.00 | | $20.00 |
| 06/29/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - LEON | 1290-000 | $15.00 | | $35.00 |
| 06/29/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 06/30/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE LINDA ANDERSON | 1290-000 | $15.00 | | $20.00 |
| 06/30/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE LINDA ANDERSON | 1290-000 | $15.00 | | $35.00 |
| 06/30/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE LINDA ANDERSON | 1290-000 | $15.00 | | $50.00 |
| 06/30/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE SYLVIA YOST | 1290-000 | $15.00 | | $65.00 |
| 06/30/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE SYLVIA YOST | 1290-000 | $15.00 | | $80.00 |
| 06/30/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE MARTINE TOWNSLEY | 1290-000 | $15.00 | | $95.00 |
| 06/30/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE JANET SCURI | 1290-000 | $15.00 | | $110.00 |
| 06/30/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES RE SUZANNE MATEK | 1290-000 | $15.00 | | $125.00 |

UST Form 101-7-TFR (5/1/2011)    (Page: 119)    Page Subtotals:    **Exhibit B**    $1,569.61    $1,494.61

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/09 | 11 | FIELD ACCOUNT | COPY CHARGES RE RAUL FLORES | 1290-000 | $15.00 | | $140.00 |
| 07/01/09 | 3 | BEVERLY J. WHITE | ACCOUNTS RECEIVABLE RE DARRELL FULTON | 1121-000 | $1,837.50 | | $1,977.50 |
| 07/01/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $135.00 | $1,842.50 |
| 07/01/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1,837.50 | $5.00 |
| 07/02/09 | 11 | SECOND IMAGE, INC. | COPY CHARGES RE LEI MERKLE | 1290-000 | $15.00 | | $20.00 |
| 07/02/09 | 10 | FORTRESS INVESTMENT GROUP | ADVANCE UNDER FINANCING ORDER | 1230-000 | $246,326.18 | | $246,346.18 |
| 07/02/09 | 1073 | ARC GROUP ASSOCIATES 330 SOUTH WARMINSTER ROADSTATION PARK, SUITE 345HATBORO, PA 19040ATTN: JIM WEINSTEIN | COLLECTION AGENT FEES PER ORDER ENTERED 5/29/09 1/1/09-3/31/09 | 3991-320 | | $51,047.13 | $195,299.05 |
| 07/02/09 | 1074 | CMRE FINANCIAL SERVICES, INC. | COLLECTION AGENT FEES 3075 EAST IMPERIAL HIGHWAY, SUITE 200 BREA, CA 92821 PER ORDER ENTERED 5/29/09 8/22/08 - 3/31/09 | 3991-320 | | $195,279.05 | $20.00 |
| 07/07/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - STACEY VINCENT | 1290-000 | $15.00 | | $35.00 |
| 07/07/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - STACEY VINCENT | 1290-000 | $15.00 | | $50.00 |
| 07/07/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - STACEY VINCENT | 1290-000 | $15.00 | | $65.00 |
| 07/07/09 | 11 | SECOND IMAGE, INC. | COPY CHARGES - JANA BAGG | 1290-000 | $15.00 | | $80.00 |
| 07/07/09 | 11 | FIRST REPROGRAPHICS | COPY CHARGES - ARACELIDA LEON | 1290-000 | $15.00 | | $95.00 |
| 07/07/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $80.00 |

Exhibit B

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/07/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $75.00 | $5.00 |
| 07/09/09 | 11 | KENNY LY | COPY CHARGES - THOMAS DUNLAP | 1290-000 | $15.00 | | $20.00 |
| 07/09/09 | 11 | TITAN LEGAL SERVICES, INC. | COPY CHARGES - RUTH NORBURY | 1290-000 | $15.00 | | $35.00 |
| 07/09/09 | 11 | TITAN LEGAL SERVICES, INC. | COPY CHARGES - RUTH NORBURY | 1290-000 | $15.00 | | $50.00 |
| 07/09/09 | 11 | TITAN LEGAL SERVICES, INC. | COPY CHARGES - RUTH NORBURY | 1290-000 | $15.00 | | $65.00 |
| 07/09/09 | 11 | MED LEGAL | COPY CHARGES - MARK MOSKOWITZ | 1290-000 | $15.00 | | $80.00 |
| 07/09/09 | 11 | MED LEGAL | COPY CHARGES - GEORGE MacKINTOSH | 1290-000 | $15.00 | | $95.00 |
| 07/09/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $35.00 |
| 07/09/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 07/10/09 | 11 | UNISOURCE DISCOVERY | COPY CHARGES - CAMILA CASTAGNA | 1290-000 | $15.00 | | $20.00 |
| 07/10/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - FARHAD NAZARIAN | 1290-000 | $15.00 | | $35.00 |
| 07/10/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - FARHAD NAZARIAN | 1290-000 | $15.00 | | $50.00 |
| 07/10/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - FARHAD NAZARIAN | 1290-000 | $15.00 | | $65.00 |
| 07/10/09 | 11 | JANNEY & JANNEY | COPY CHARGES - MARIA MARIN | 1290-000 | $15.00 | | $80.00 |
| 07/10/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - MARSA MERKLE | 1290-000 | $15.00 | | $95.00 |
| 07/10/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - MARSA MERKLE | 1290-000 | $15.00 | | $110.00 |
| 07/10/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $105.00 | $5.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 121)*          Page Subtotals:          **Exhibit B**          $195.00          $270.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 11 | KOPY KAT | COPY CHARGES - MINA TAUBERG | 1290-000 | $15.00 | | $20.00 |
| 07/15/09 | 11 | US LEGAL SUPPORT | COPY CHARGES - BUNT BALDENWEG | 1290-000 | $15.00 | | $35.00 |
| 07/15/09 | 11 | US LEGAL SUPPORT | COPY CHARGES - STEPHEN SIMON | 1290-000 | $15.00 | | $50.00 |
| 07/15/09 | 11 | IDP | COPY CHARGES - McDANIEL | 1290-000 | $15.00 | | $65.00 |
| 07/15/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - JORGE PEREZ | 1290-000 | $15.00 | | $80.00 |
| 07/15/09 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $20.00 |
| 07/15/09 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 07/16/09 | 10 | FORTRESS INVESTMENT GROUP | ADVANCE PURSUANT TO FINANCING ORDER | 1230-000 | $58,353.99 | | $58,358.99 |
| 07/16/09 | 1075 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | ATTORNEY FOR TRUSTEE - FEES  BALANCE OWED FROM 1ST INTERIM FEES PER ORDER ENTERED 11/21/08 & 5/29/09 | 3110-000 | | $7,780.16 | $50,578.83 |
| 07/16/09 | 1076 | DIAMOND, RICHARD K. 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067 | 1ST INTERIM TRUSTEE FEES  BALANCE OF FEES PER ORDER ENTERED 11/21/08 & 5/29/09 | 2100-000 | | $2,544.83 | $48,034.00 |
| 07/16/09 | 1077 | RACHAL'S FUNERAL HOME 5138 S BROADWAY STREETLOS ANGELES, CA 90037 | ARRANGEMENTS FOR TRANSPORT -PATIENT PER ORDER ENTERED 5/29/09 INVOICE # 97 | 2990-000 | | $450.00 | $47,584.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 122)*          Page Subtotals:          **Exhibit B**          $58,428.99          $10,849.99

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/16/09 | 1078 | MILLER HEALTH LAW GROUP 2049 CENTURY PARK EAST, SUITE 2250LOS ANGELES, CA 90067 | SPECIAL HEALTHCARE COUNSEL FEES BALANCE OF FIRST INTERIM FEES PER ORDERS ENTERED 5/29/09 & 6/16/09 | 3210-000 | | $12,110.00 | $35,474.00 |
| 07/16/09 | | Transfer to Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $35,469.00 | $5.00 |
| 07/17/09 | 11 | UNISOURCE | COPY CHARGES - JOSE GODALES | 1290-000 | $15.00 | | $20.00 |
| 07/17/09 | 11 | UNISOURCE | COPY CHARGES - DALLAS GAULTOIS | 1290-000 | $15.00 | | $35.00 |
| 07/17/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 07/20/09 | 11 | TAYLOREMORSE, LTD. | COPY CHARGES RE JOSE DEPAZ | 1290-000 | $15.00 | | $20.00 |
| 07/20/09 | 11 | RONSIN PHOTOCOPY INC. | COPY CHARGES RE CHERYL BALDENWEG | 1290-000 | $15.00 | | $35.00 |
| 07/20/09 | 11 | RONSIN PHOTOCOPY INC. | COPY CHARGES RE CHERYL BALDENWEG | 1290-000 | $15.00 | | $50.00 |
| 07/20/09 | 11 | RONSIN PHOTOCOPY INC. | COPY CHARGES RE CHERYL BALDENWEG | 1290-000 | $15.00 | | $65.00 |
| 07/20/09 | 11 | QUEST DISCOVERY SERVICES | COPY CHARGES RE MONICA CECILIA RIVERA | 1290-000 | $15.00 | | $80.00 |
| 07/20/09 | 11 | QUEST DISCOVERY SERVICES | COPY CHARGES RE MONICA CECILIA RIVERA | 1290-000 | $15.00 | | $95.00 |
| 07/21/09 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $90.00 | $5.00 |
| 07/24/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - MARCEL JOHN MEZEAU | 1290-000 | $15.00 | | $20.00 |
| 07/24/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - MARCEL JOHN MEZEAU | 1290-000 | $15.00 | | $35.00 |
| 07/24/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |

**Page:   117**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/27/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - KIERON MENZIES | 1290-000 | $15.00 | | $20.00 |
| 07/27/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - WENDY BEZEAU | 1290-000 | $15.00 | | $35.00 |
| 07/27/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - WENDY BEZEAU | 1290-000 | $15.00 | | $50.00 |
| 07/27/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - WENDY BEZEAU | 1290-000 | $15.00 | | $65.00 |
| 07/27/09 | 11 | ELLIS LAW CORPORATION | COPY CHARGES - EDWARD GARRETT | 1290-000 | $15.00 | | $80.00 |
| 07/27/09 | 11 | ELLIS LAW CORPORATION | COPY CHARGES - EDWARD GARRETT | 1290-000 | $15.00 | | $95.00 |
| 07/27/09 | 11 | ELLIS LAW CORPORATION | COPY CHARGES - JUAN ESTRADA | 1290-000 | $15.00 | | $110.00 |
| 07/27/09 | 11 | ELLIS LAW CORPORATION | COPY CHARGES - JUAN ESTRADA | 1290-000 | $15.00 | | $125.00 |
| 07/27/09 | 3 | C.M.R.E FINANCIAL SERVICES, INC. | TURNOVER OF ACCOUNTS RECEIVABLE | 1121-000 | $1,006.78 | | $1,131.78 |
| 07/27/09 | 3 | C.M.R.E FINANCIAL SERVICES, INC. | TURNOVER OF ACCOUNTS RECEIVABLE | 1121-000 | $28,445.95 | | $29,577.73 |
| 07/27/09 | 3 | C.M.R.E FINANCIAL SERVICES, INC. | TURNOVER OF ACCOUNTS RECEIVABLE | 1121-000 | $508,271.09 | | $537,848.82 |
| 07/27/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $120.00 | $537,728.82 |
| 07/27/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $537,723.82 | $5.00 |
| 07/28/09 | 11 | MACRO PRO INCORPORATED | COPY CHARGES - EDWARD GARRETT | 1290-000 | $15.00 | | $20.00 |
| 07/28/09 | 11 | MACRO PRO INCORPORATED | COPY CHARGES - EDWARD GARRETT | 1290-000 | $15.00 | | $35.00 |
| 07/28/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 07/30/09 | 11 | ARROW ATTORNEY ASSISTANCE | COPY CHARGES - DAVID RUB | 1290-000 | $15.00 | | $20.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 124)*          Page Subtotals:          **Exhibit B**          $537,888.82          $537,873.82

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/09 | 11 | UNISOURCE DISCOVERY | COPY CHARGES - GAULTOIS | 1290-000 | $15.00 | | $35.00 |
| 07/30/09 | 11 | UNISOURCE DISCOVERY | COPY CHARGES - JOSE GODALES | 1290-000 | $15.00 | | $50.00 |
| 07/30/09 | 11 | TAYLORMORSE, LTD. | COPY CHARGES - MUNEZEHA | 1290-000 | $15.00 | | $65.00 |
| 07/30/09 | 11 | COMPEX LEGAL SERVICES | COPY CHARGES - LAUREN LEVENE | 1290-000 | $15.00 | | $80.00 |
| 07/30/09 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $75.00 | $5.00 |
| 07/31/09 | 11 | SECOND IMAGE, INC. | COPY CHARGES - CLYDE MOORE | 1290-000 | $15.00 | | $20.00 |
| 07/31/09 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 08/03/09 | 12 | LMA NORTH AMERICA, INC. | REFUND | 1290-000 | $69.99 | | $74.99 |
| 08/04/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - NADER FARSHBAF | 1290-000 | $15.00 | | $89.99 |
| 08/04/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - NADER FARSHBAF | 1290-000 | $15.00 | | $104.99 |
| 08/04/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - NADER FARSHBAF | 1290-000 | $15.00 | | $119.99 |
| 08/04/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - MELISSA DeMARCO | 1290-000 | $15.00 | | $134.99 |
| 08/04/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - MELISSA DeMARCO | 1290-000 | $15.00 | | $149.99 |
| 08/04/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - COLLEEN BRADY | 1290-000 | $15.00 | | $164.99 |
| 08/04/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES J ORREGO/ORRAGO | 1290-000 | $15.00 | | $179.99 |
| 08/04/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES J ORREGO/ORRAGO | 1290-000 | $15.00 | | $194.99 |
| 08/04/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES J ORREGO/ORRAGO | 1290-000 | $15.00 | | $209.99 |

UST Form 101-7-TFR (5/1/2011)        (Page: 125)        Page Subtotals:        **Exhibit B**        $279.99        $90.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/09 | 11 | STATE OF CALIFORNIA | COPY CHARGES - J BERRY | 1290-000 | $19.50 | | $229.49 |
| 08/04/09 | 11 | STATE OF CALIFORNIA | COPY CHARGES - A LAVERDIERE | 1290-000 | $4.25 | | $233.74 |
| 08/04/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - BERMUDEZ | 1290-000 | $0.10 | | $233.84 |
| 08/04/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $0.50 | | $234.34 |
| 08/04/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $0.50 | | $234.84 |
| 08/04/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $0.50 | | $235.34 |
| 08/04/09 | 11 | CAL WEST ATTORNEY SERVICES, INC. | COPY CHARGES | 1290-000 | $1.00 | | $236.34 |
| 08/04/09 | 11 | FARZAD PARTIYELI | COPY CHARGES | 1290-000 | $15.85 | | $252.19 |
| 08/04/09 | 11 | SAMUEL COLEMAN ESSICK TRUSTEE | COPY CHARGES | 1290-000 | $0.69 | | $252.88 |
| 08/04/09 | 11 | FARAZ MOBASSERNIA | COPY CHARGES | 1290-000 | $0.75 | | $253.63 |
| 08/04/09 | 11 | BARBARA HUGHES | COPY CHARGES | 1290-000 | $0.50 | | $254.13 |
| 08/04/09 | 11 | MACRO PRO | COPY CHARGES - ED GARRETT | 1290-000 | $1.00 | | $255.13 |
| 08/04/09 | 11 | ELLIS LAW CORPORATION | COPY CHARGES - JORGE PEREZ | 1290-000 | $15.98 | | $271.11 |
| 08/04/09 | 11 | PATTON, SHEA & KIRALY PC | COPY CHARGES - DIGREGORIO/JONES | 1290-000 | $0.25 | | $271.36 |
| 08/04/09 | 11 | MED LEGAL | COPY CHARGES | 1290-000 | $2.00 | | $273.36 |
| 08/04/09 | 11 | IDP | COPY CHARGES - GAVIS | 1290-000 | $0.50 | | $273.86 |
| 08/04/09 | 11 | SECOND IMAGE, INC. | COPY CHARGES - ERWIN KORZAN | 1290-000 | $2.70 | | $276.56 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 126)*          Page Subtotals:          **Exhibit B**          $66.57          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/09 | 11 | BERKLEY & BERKLEY | COPY CHARGES - LYNNE SOLUSH | 1290-000 | $16.25 | | $292.81 |
| 08/04/09 | 11 | ANDREW FRIEDMAN | COPY CHARGES - ALTSCHLIC | 1290-000 | $15.85 | | $308.66 |
| 08/04/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - A MOKHTARAZADEH | 1290-000 | $21.25 | | $329.91 |
| 08/04/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $69.99 | $259.92 |
| 08/04/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $135.00 | $124.92 |
| 08/04/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $119.92 | $5.00 |
| 08/07/09 | 11 | MED LEGAL | COPY CHARGES - HORTENCIA GOMEZ | 1290-000 | $15.00 | | $20.00 |
| 08/07/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 08/10/09 | 3 | GREY LAW CORPORATION | A/R RE RAFAIL KOSOVSKY | 1121-000 | $1,647.28 | | $1,652.28 |
| 08/10/09 | | Transfer to Acct # XXXXXX9998 | Bank Funds Transfer | 9999-000 | | $1,647.28 | $5.00 |
| 08/11/09 | 11 | ASSOCIATED REPRODUCTION SERVICES, I | COPY CHARGES - TIMOTHY DESHAZER | 1290-000 | $15.00 | | $20.00 |
| 08/11/09 | 11 | UNISOURCE DISCOVERY | COPY CHARGES - DALLAS GAULTOIS | 1290-000 | $15.00 | | $35.00 |
| 08/11/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - ALEX BAUMBERGER | 1290-000 | $15.00 | | $50.00 |
| 08/11/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - ALEX BAUMBERGER | 1290-000 | $15.00 | | $65.00 |
| 08/11/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - ALEX BAUMBERGER | 1290-000 | $15.00 | | $80.00 |
| 08/11/09 | 11 | QUEST DISCOVERY SERVICES | COPY CHARGES - VICTORIA LIZAKOWSKI | 1290-000 | $15.00 | | $95.00 |
| 08/11/09 | 11 | QUEST DISCOVERY SERVICES | COPY CHARGES - SASHA AREFI | 1290-000 | $15.00 | | $110.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 127)*          Page Subtotals:          **Exhibit B**          $1,820.63          $1,987.19

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX9901
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/11/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $105.00 | $5.00 |
| 08/13/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - CARLOS MELGAR | 1290-000 | $15.00 | | $20.00 |
| 08/13/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - CARLOS MELGAR | 1290-000 | $15.00 | | $35.00 |
| 08/13/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - CARLOS MELGAR | 1290-000 | $15.00 | | $50.00 |
| 08/13/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - DAVID LEVINE | 1290-000 | $15.00 | | $65.00 |
| 08/13/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - DAVID LEVINE | 1290-000 | $15.00 | | $80.00 |
| 08/13/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - DAVID LEVINE | 1290-000 | $15.00 | | $95.00 |
| 08/13/09 | 11 | RSP & ASSOCIATES | COPY CHARGES - JOHN ZAWISTOWSKI | 1290-000 | $15.00 | | $110.00 |
| 08/13/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $90.00 | $20.00 |
| 08/13/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 08/18/09 | 11 | MACRO PRO INC. | COPY CHARGES RE MARK SHOLLEY JOB #362437-1 | 1290-000 | $15.00 | | $20.00 |
| 08/19/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 08/20/09 | 11 | COMPEX | COPY CHARGES - MORGAN LESLIE | 1290-000 | $15.00 | | $20.00 |
| 08/20/09 | 11 | COMPEX | COPY CHARGES - SHANNON MURPHY | 1290-000 | $15.00 | | $35.00 |
| 08/20/09 | 11 | QUEST DISCOVERY SERVICES | COPY CHARGES MONICA RIVERA | 1290-000 | $15.00 | | $50.00 |
| 08/20/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |
| 08/21/09 | | Transfer from Acct # XXXXXX9914 | TO PAY TRUSTEE BLANKET BOND PREMIUM | 9999-000 | $99.48 | | $104.48 |

UST Form 101-7-TFR (5/1/2011)         (Page: 128)         Page Subtotals:         **Exhibit B**         $264.48         $270.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 08-23318 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | | | | Bank Name: Bank of America | | |
| | | | | Account Number/CD#: XXXXXX9901 | | |
| | | | | GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX3438 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 09/11/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/21/09 | | Reverses Transfer on 08/21/09 | TO PAY TRUSTEE BLANKET BOND PREMIUM INCORRECT AMOUNT | 9999-000 | ($99.48) | | $5.00 |
| 08/21/09 | | Transfer from Acct # XXXXXX9914 | TO PAY TRUSTEE BLANKET BOND PREMIUM | 9999-000 | $100.52 | | $105.52 |
| 08/21/09 | 11 | UNISOURCE | COPY CHARGES - TODD CALVERT | 1290-000 | $15.00 | | $120.52 |
| 08/21/09 | 11 | UNISOURCE | COPY CHARGES - TODD CALVERT | 1290-000 | $15.00 | | $135.52 |
| 08/21/09 | 11 | UNISOURCE | COPY CHARGES - TODD CALVERT | 1290-000 | $15.00 | | $150.52 |
| 08/21/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $15.00 | | $165.52 |
| 08/21/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $105.52 |
| 08/21/09 | 1079 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | TRUSTEE BLANKET BOND BOND # 016030866 TERM 01/04/09 - 01/04/10 PREMIUM INCREASE PURSUANT TO LBR 2016-2(b) (1) | 2300-000 | | $100.52 | $5.00 |
| 08/24/09 | 11 | ESQUIRE PHOTOCOPY SERVICE | COPY CHARGES - DAVID H LEVINE | 1290-000 | $15.00 | | $20.00 |
| 08/24/09 | 11 | ESQUIRE PHOTOCOPY SERVICE | COPY CHARGES - DAVID H LEVINE | 1290-000 | $15.00 | | $35.00 |
| 08/24/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 08/25/09 | 11 | COMPEX | COPY CHARGES - MIRAM HARRIS | 1290-000 | $15.00 | | $20.00 |
| 08/25/09 | 11 | QUEST DISCOVERY SERVICES | COPY CHARGES - SASHA AREFI | 1290-000 | $15.00 | | $35.00 |
| 08/25/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 08/26/09 | 11 | STATE OF CALIFORNIA | COPY CHARGES - L MARTINEZ | 1290-000 | $7.00 | | $12.00 |

UST Form 101-7-TFR (5/1/2011)        *(Page: 129)*        Page Subtotals:        **Exhibit B**        $128.04        $220.52

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/26/09 | 11 | STATE OF CALIFORNIA | COPY CHARGES - B VEGA | 1290-000 | $7.00 | | $19.00 |
| 08/26/09 | 11 | UNISOURCE | COPY CHARGES - CAMILA CASTAGNA | 1290-000 | $0.60 | | $19.60 |
| 08/26/09 | 11 | MED LEGAL | COPY CHARGES - NELLY CONEWAY | 1290-000 | $15.00 | | $34.60 |
| 08/26/09 | 11 | MED LEGAL | COPY CHARGES - RONALD DREVS | 1290-000 | $15.00 | | $49.60 |
| 08/26/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $44.60 | $5.00 |
| 08/28/09 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | $546,538.08 | | $546,543.08 |
| 08/28/09 | 1080 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF COLLECTIONS TO SECURED CREDITOR PER ORDER ENTERED 8/28/08 5/12/09 - 8/28/09 | 4210-000 | | $546,538.08 | $5.00 |
| 09/01/09 | 11 | US LEGAL SUPPORT | COPY CHARGES - CINDY RHODES | 1290-000 | $15.00 | | $20.00 |
| 09/01/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 09/02/09 | 3 | LAW OFFICE OF LARRY H PARKER | ACCOUNTS RECEIVABLE - ALBERT JULIAN | 1121-000 | $12,581.20 | | $12,586.20 |
| 09/02/09 | 3 | STATE COMPENSATION INSURANCE FUND | ACCOUNTS RECEIVABLE - PETER RAMOS | 1121-000 | $31.90 | | $12,618.10 |
| 09/02/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $12,613.10 | $5.00 |
| 09/04/09 | 11 | UNISOURCE | COPY CHARGES RE DEAN WALKER | 1290-000 | $15.00 | | $20.00 |
| 09/04/09 | 11 | UNISOURCE | COPY CHARGES RE DEAN WALKER | 1290-000 | $15.00 | | $35.00 |
| 09/04/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 130)*          Page Subtotals:          **Exhibit B**          $559,233.78          $559,240.78

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9901 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/08/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - TERESA RUVALCABA | 1290-000 | $15.00 | | $20.00 |
| 09/08/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - TERESA RUVALCABA | 1290-000 | $15.00 | | $35.00 |
| 09/08/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 09/09/09 | 3 | STATE COMPENSATION INSURANCE FUND | A/R - LUIS ROBLES | 1121-000 | $53.16 | | $58.16 |
| 09/09/09 | 11 | SECOND IMAGE, INC | COPY CHARGES - VIGINIA HARPER | 1290-000 | $15.00 | | $73.16 |
| 09/09/09 | 11 | SECOND IMAGE, INC | COPY CHARGES - CLYDE MOORE | 1290-000 | $15.00 | | $88.16 |
| 09/09/09 | 11 | COMPEX LEGAL SERVICES, INC. | COPY CHARGES - MITCHELL HYATT | 1290-000 | $15.00 | | $103.16 |
| 09/09/09 | | Reverses Transfer on 09/09/09 | TRANSFER FUNDS PER MELVIN INCORRECT ACCOUNT | 9999-000 | | ($53.16) | $156.32 |
| 09/09/09 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $53.16 | $103.16 |
| 09/09/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $53.16 | $50.00 |
| 09/09/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |
| 09/10/09 | 11 | PIKE PHOTOCOPY INC F | COPY CHARGES - MARIA MARIN | 1290-000 | $15.00 | | $20.00 |
| 09/10/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 09/18/09 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | $12,706.65 | | $12,711.65 |
| 09/18/09 | 1081 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF COLLECTIONS TO SECURED CREDITOR PER ORDER ENTERED 8/28/08 09/01/09 - 09/18/09 | 4210-000 | | $12,706.65 | $5.00 |

| | | | | |
|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) | (Page: 131) | Page Subtotals: | **Exhibit B** | $12,849.81   $12,849.81 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/21/09 | 11 | MED LEGAL | COPY CHARGES - JOHN ZAWISTOWSKI | 1290-000 | $15.00 | | $20.00 |
| 09/21/09 | 11 | PIKE PHOTOCOPY, INC.-F | COPY CHARGES - BARBARA YAROSLAVSKY | 1290-000 | $15.00 | | $35.00 |
| 09/21/09 | 11 | PIKE PHOTOCOPY, INC.-F | COPY CHARGES - SHANNON MURPHY | 1290-000 | $15.00 | | $50.00 |
| 09/21/09 | 11 | PIKE PHOTOCOPY, INC.-F | COPY CHARGES - MARIA MARIN | 1290-000 | $15.00 | | $65.00 |
| 09/21/09 | 11 | ASSOCIATED REPRODUCTION SERVICES, I | COPY CHARGES - HEATHER MASON | 1290-000 | $15.00 | | $80.00 |
| 09/21/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $75.00 | $5.00 |
| 09/22/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - CHARLES VON TROUTMAN | 1290-000 | $15.00 | | $20.00 |
| 09/22/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - CHARLES VON TROUTMAN | 1290-000 | $15.00 | | $35.00 |
| 09/22/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - CHARLES VON TROUTMAN | 1290-000 | $15.00 | | $50.00 |
| 09/22/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |
| 09/24/09 | 11 | CDPHOTOCOPY | COPY CHARGES - DESHAZER | 1290-000 | $0.50 | | $5.50 |
| 09/24/09 | 11 | SIERRA | COPY CHARGES EDWARD FELIX | 1290-000 | $15.00 | | $20.50 |
| 09/24/09 | 11 | SECOND IMAGE, INC. | COPY CHARGES - MARSA MERKLE | 1290-000 | $0.60 | | $21.10 |
| 09/24/09 | 11 | MACRO PRO | COPY CHARGES - EDWARD GARRETT | 1290-000 | $37.90 | | $59.00 |
| 09/24/09 | 11 | MICHAEL L. CAHIKIN, M.D. | COPY CHARGES | 1290-000 | $16.58 | | $75.58 |
| 09/24/09 | 11 | DMS | COPY CHARGES - FREDDY ELFENBEIN | 1290-000 | $27.28 | | $102.86 |
| 09/24/09 | 11 | VIGILENT PHYSICIAN SERVICES, LLC | COPY CHARGES - | 1290-000 | $17.25 | | $120.11 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 132)*          Page Subtotals:          **Exhibit B**          $235.11          $120.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/24/09 | 11 | STATE OF OREGON | COPY CHARGES - KAREN GERTMENIN | 1290-000 | $18.00 | | $138.11 |
| 09/24/09 | 11 | DANIELS, FINE, ISRAEL, ET AL | COPY CHARGES | 1290-000 | $10.00 | | $148.11 |
| 09/24/09 | 11 | TAYLORMORSE, LTD. | COPY CHARGES - MODJGAN RASHTIAN | 1290-000 | $15.00 | | $163.11 |
| 09/24/09 | 11 | FRANK SACKETT | COPY CHARGES - FRANK SACKET | 1290-000 | $18.43 | | $181.54 |
| 09/24/09 | | ALAN M. SWARTZ | COPY CHARGES - ALAN SWARTZ | 1110-000 | $30.66 | | $212.20 |
| 09/24/09 | 11 | MAUREEN BATTAGLIA | COPY CHARGES - M BATTAGLIA | 1290-000 | $25.50 | | $237.70 |
| 09/24/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $2.20 | | $239.90 |
| 09/24/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $0.40 | | $240.30 |
| 09/24/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $0.80 | | $241.10 |
| 09/24/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES | 1290-000 | $0.10 | | $241.20 |
| 09/24/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES | 1290-000 | $0.60 | | $241.80 |
| 09/24/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES | 1290-000 | $0.80 | | $242.60 |
| 09/24/09 | 11 | RSP & ASSOCIATES | COPY CHARGES - SMITH | 1290-000 | $2.50 | | $245.10 |
| 09/24/09 | 11 | RSP & ASSOCIATES | COPY CHARGES - PERRI | 1290-000 | $1.50 | | $246.60 |
| 09/24/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - CARROLL WELCH | 1290-000 | $0.60 | | $247.20 |
| 09/24/09 | 11 | MED LEGAL | COPY CHARGES | 1290-000 | $0.50 | | $247.70 |
| 09/24/09 | 11 | FIRST REPROGRAPHICS | COPY CHARGES | 1290-000 | $15.00 | | $262.70 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 133)*          Page Subtotals:          **Exhibit B**          $142.59          $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/24/09 | 11 | FIRST REPROGRAPHICS | COPY CHARGES | 1290-000 | $0.10 | | $262.80 |
| 09/24/09 | 11 | FIRST REPROGRAPHICS | COPY CHARGES | 1290-000 | $1.48 | | $264.28 |
| 09/24/09 | 11 | GAIMS, WEIL, WEST & EPSTEIN, LLP | COPY CHARGES | 1290-000 | $16.38 | | $280.66 |
| 09/24/09 | 11 | MAAS & MARINOVICH | COPY CHARGES - SHLOMO MEIRI | 1290-000 | $16.48 | | $297.14 |
| 09/24/09 | 11 | PIKE PHOTOCOPY, INC.-F | COPY CHARGES - CAROLYN MILLER | 1290-000 | $15.00 | | $312.14 |
| 09/24/09 | 3 | HORIZON BLUE CROSS BLUE SHIELD | A/R - EDWARD SOLOMON | 1121-000 | $297.38 | | $609.52 |
| 09/24/09 | 3 | KEY HEALTH MEDICAL SOLUTIONS, INC. | A/R - FOR CORTEZ & C LAFLIN | 1121-000 | $22,451.00 | | $23,060.52 |
| 09/24/09 | 3 | EMPIRE BLUECROSS BLUESHIELD | A/R ROSE MELTZER | 1121-000 | $14.01 | | $23,074.53 |
| 09/24/09 | 12 | CAPITAL RETURNS, INC. | REFUND | 1290-000 | $124.48 | | $23,199.01 |
| 09/24/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $307.14 | $22,891.87 |
| 09/24/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $22,886.87 | $5.00 |
| 09/25/09 | 11 | ELLIS LAW CORP. | COPY CHARGES | 1290-000 | $34.41 | | $39.41 |
| 09/29/09 | 11 | PLATINUM COPY, INC. | COPY CHARGES RE BARBARA HUGHES | 1290-000 | $15.00 | | $54.41 |
| 09/29/09 | 3 | CSAC - EXCESS INSURANCE AUTHORITY | A/R FOR MARION SHAY (REISSUED CHK) | 1121-000 | $2,392.02 | | $2,446.43 |
| 09/29/09 | 11 | US LEGAL SUPPORT | COPY CHARGES RE JESSICA PERRONE | 1290-000 | $15.00 | | $2,461.43 |
| 09/30/09 | | Transfer from Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.66 | | $2,492.09 |
| 09/30/09 | 11 | UNISOURCE | COPY CHARGES - GENJI TORIHARA | 1290-000 | $15.00 | | $2,507.09 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 134)*          Page Subtotals:          $25,438.40          $23,194.01

**Exhibit B**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,392.02 | $115.07 |
| 09/30/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $64.41 | $50.66 |
| 09/30/09 | | Reverses Deposit # 957 | COPY CHARGES - ALAN SWARTZ ISSUER STOPPED PAYMENT | 1110-000 | ($30.66) | | $20.00 |
| 09/30/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 10/01/09 | 11 | MED LEGAL | COPY CHARGES - RONALD DREVS | 1290-000 | $15.00 | | $20.00 |
| 10/01/09 | 11 | MED LEGAL | COPY CHARGES - HORTENCIA GOMEZ | 1290-000 | $15.00 | | $35.00 |
| 10/01/09 | 12 | GE HEALTHCARE FINANCIAL SERVICES | PAYMENT FOR ONSITE MANAGER | 1290-000 | $350.00 | | $385.00 |
| 10/01/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $355.00 |
| 10/01/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $350.00 | $5.00 |
| 10/02/09 | 11 | STATE OF CALIFORNIA | COPY CHARGES - D SIMMONS | 1290-000 | $1.38 | | $6.38 |
| 10/02/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1.38 | $5.00 |
| 10/05/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - JAMES COLLINS | 1290-000 | $15.00 | | $20.00 |
| 10/05/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - JAMES COLLINS | 1290-000 | $15.00 | | $35.00 |
| 10/05/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - JAMES COLLINS | 1290-000 | $15.00 | | $50.00 |
| 10/05/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - THAYES SAPERSTEIN | 1290-000 | $15.00 | | $65.00 |
| 10/05/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - THAYES SAPERSTEIN | 1290-000 | $15.00 | | $80.00 |
| 10/05/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - THAYES SAPERSTEIN | 1290-000 | $15.00 | | $95.00 |

**Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/05/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES RE DAVID ZARNEGIN | 1290-000 | $15.00 | | $110.00 |
| 10/05/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES RE DAVID ZARNEGIN | 1290-000 | $15.00 | | $125.00 |
| 10/05/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES RE NEAL HARDIS | 1290-000 | $15.00 | | $140.00 |
| 10/05/09 | 11 | U. S. LEGAL SUPPORT | COPY CHARGES RE DAVID ZARNEGIN | 1290-000 | $15.00 | | $155.00 |
| 10/05/09 | 11 | MACRO PRO INC. | COPY CHARGES RE CARL DAVID ARNUSH | 1290-000 | $15.00 | | $170.00 |
| 10/05/09 | 11 | MACRO PRO INC. | COPY CHARGES RE CARL DAVID ARNUSH | 1290-000 | $15.00 | | $185.00 |
| 10/05/09 | 11 | MACRO PRO INC. | COPY CHARGES RE CARL DAVID ARNUSH | 1290-000 | $15.00 | | $200.00 |
| 10/05/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $90.00 | $110.00 |
| 10/05/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $105.00 | $5.00 |
| 10/06/09 | 11 | MED LEGAL | COPY CHARGES RE NELLY CONEWAY | 1290-000 | $15.00 | | $20.00 |
| 10/06/09 | 12 | TELEFLEX MEDICAL | OVERPAYMENT RE WENDY PAULEY | 1290-000 | $88.69 | | $108.69 |
| 10/06/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $93.69 |
| 10/06/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $88.69 | $5.00 |
| 10/07/09 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | $25,629.29 | | $25,634.29 |
| 10/07/09 | 11 | COMPEX LEGAL SERVICES, INC. | COPY CHARGES RE MORGAN LESLIE | 1290-000 | $15.00 | | $25,649.29 |
| 10/07/09 | 11 | COMPEX LEGAL SERVICES, INC. | COPY CHARGES RE MORGAN LESLIE | 1290-000 | $15.00 | | $25,664.29 |
| 10/07/09 | 11 | COMPEX LEGAL SERVICES, INC. | COPY CHARGES RE EIKO SUZUKI | 1290-000 | $15.00 | | $25,679.29 |

UST Form 101-7-TFR (5/1/2011)    (Page: 136)    Page Subtotals:    **Exhibit B**    $25,882.98    $298.69

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/09 | 11 | COMPEX LEGAL SERVICES, INC. | COPY CHARGES RE DEBI KOHOS | 1290-000 | $15.00 | | $25,694.29 |
| 10/07/09 | 11 | COMPEX LEGAL SERVICES, INC. | COPY CHARGES RE MITCHELL HYATT | 1290-000 | $15.00 | | $25,709.29 |
| 10/07/09 | 1082 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF COLLECTIONS TO SECURED CREDITOR PER ORDER ENTERED 8/28/08 09/19/09 - 10/05/09 | 4210-000 | | $25,629.29 | $80.00 |
| 10/07/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $75.00 | $5.00 |
| 10/09/09 | 11 | MACRO PRO | COPY CHARGES - DAVID ZARNEGIN | 1290-000 | $15.00 | | $20.00 |
| 10/09/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 10/13/09 | 11 | SECOND IMAGE, INC. | COPY CHARGES - JIMMIE ALVAREZ | 1290-000 | $15.00 | | $20.00 |
| 10/13/09 | 11 | FIRST REPROGRAPHICS | COPY CHARGES - EDEN O'MURA | 1290-000 | $15.00 | | $35.00 |
| 10/13/09 | 11 | ELLIS LAW CORPORATION | COPY CHARGES - JORGE PEREZ | 1290-000 | $15.00 | | $50.00 |
| 10/13/09 | 11 | ELLIS LAW CORPORATION | COPY CHARGES - JORGE PEREZ | 1290-000 | $15.00 | | $65.00 |
| 10/13/09 | 11 | MED LEGAL | COPY CHARGES - JOHN ZAWISTOWSKI | 1290-000 | $15.00 | | $80.00 |
| 10/13/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $20.00 |
| 10/13/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 10/15/09 | 11 | STATE OF CALIFORNIA | COPY CHARGES - C WENSLEY | 1290-000 | $0.75 | | $5.75 |
| 10/15/09 | 11 | STATE OF CALIFORNIA | COPY CHARGE S- D HIVELY | 1290-000 | $0.75 | | $6.50 |
| 10/15/09 | 11 | STATE OF CALIFORNIA | COPY CHARGES - L TABIBIAN | 1290-000 | $12.25 | | $18.75 |

UST Form 101-7-TFR (5/1/2011)          (Page: 137)          Page Subtotals:          **Exhibit B**          $133.75          $25,794.29

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/15/09 | 11 | STATE OF CALIFORNIA | COPY CHARGES - L PALMER | 1290-000 | $6.25 | | $25.00 |
| 10/15/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - JACQUELYNN KERWIN | 1290-000 | $15.00 | | $40.00 |
| 10/15/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $35.00 | $5.00 |
| 10/19/09 | 11 | STATE OF CALIFORNIA | COPY CHARGES - A SOWELL | 1290-000 | $1.75 | | $6.75 |
| 10/19/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1.75 | $5.00 |
| 10/20/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - THAYES SAPERSTEIN | 1290-000 | $15.00 | | $20.00 |
| 10/20/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - THAYES SAPERSTEIN | 1290-000 | $15.00 | | $35.00 |
| 10/20/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - THAYES SAPERSTEIN | 1290-000 | $15.00 | | $50.00 |
| 10/20/09 | 11 | TAYLORMORSE, LTD. | COPY CHARGES TASHTIAN, MODJGAN | 1290-000 | $15.00 | | $65.00 |
| 10/20/09 | 11 | FIRST REPROGRAPHICS | COPY CHARGES - RANNIE WATSON | 1290-000 | $15.00 | | $80.00 |
| 10/20/09 | 11 | SECOND IMAGE, INC. | COPY CHARGES - KIM TREUSDALE | 1290-000 | $15.00 | | $95.00 |
| 10/20/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $35.00 |
| 10/20/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 10/22/09 | 11 | SECOND IMAGE, INC. | COPY CHARGES - ROBERTO JOE ROMERO | 1290-000 | $15.00 | | $20.00 |
| 10/22/09 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 10/23/09 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | $88.69 | | $93.69 |
| 10/23/09 | 11 | STATE OF CALIFORNIA | COPY CHARGES - A SOWELL INTEREST | 1290-000 | $0.01 | | $93.70 |

UST Form 101-7-TFR (5/1/2011)          (Page: 138)          Page Subtotals:          **Exhibit B**          $216.70          $141.75

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9901 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/23/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $0.01 | $93.69 |
| 10/23/09 | 1083 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF COLLECTIONS TO SECURED CREDITOR PER ORDER ENTERED 8/28/08 10/06/09 - 10/23/09 | 4210-000 | | $88.69 | $5.00 |
| 10/26/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - JACQUELILNE GILLER | 1290-000 | $15.00 | | $20.00 |
| 10/26/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - SOPHIA IRWIN | 1290-000 | $15.00 | | $35.00 |
| 10/26/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - SOPHIA IRWIN | 1290-000 | $15.00 | | $50.00 |
| 10/26/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - SOPHIA IRWIN | 1290-000 | $15.00 | | $65.00 |
| 10/26/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $5.00 |
| 10/27/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - SUKHDEV SINGH | 1290-000 | $15.00 | | $20.00 |
| 10/27/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - SUKHDEV SINGH | 1290-000 | $15.00 | | $35.00 |
| 10/27/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - SUKHDEV SINGH | 1290-000 | $15.00 | | $50.00 |
| 10/27/09 | 11 | LAW OFFICES OF RODNEY T. LEWIN | COPY CHARGES - HARVEY MINDES | 1290-000 | $15.00 | | $65.00 |
| 10/27/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $5.00 |
| 10/28/09 | 11 | SECOND IMAGE, INC. | COPY CHARGES - CARL ARNUSH | 1290-000 | $15.00 | | $20.00 |
| 10/28/09 | 11 | EXCELLO COPY | COPY CHARGES - LAUREN PAGANI | 1290-000 | $15.00 | | $35.00 |
| 10/28/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 10/30/09 | 11 | RSP & ASSOCIATES | COPY CHARGES - SONIA BERMAN | 1290-000 | $15.00 | | $20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) | *(Page: 139)* | Page Subtotals: | **Exhibit B** | $165.00 | $238.70 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/09 | 11 | MACRO PRO | COPY CHARGES - ADRIANA LAZO | 1290-000 | $15.00 | | $35.00 |
| 10/30/09 | 11 | HARD COPY | COPY CHARGES - HENRY CARNWATH | 1290-000 | $15.00 | | $50.00 |
| 10/30/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $35.00 |
| 10/30/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 11/02/09 | 11 | LOS ANGELES RECORDS SERVICE, INC. | COPY CHARGES RE KHING ONG | 1290-000 | $15.00 | | $20.00 |
| 11/02/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - MARGARET HEIMANN | 1290-000 | $15.00 | | $35.00 |
| 11/02/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - MARGARET HEIMANN | 1290-000 | $15.00 | | $50.00 |
| 11/02/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - MARGARET HEIMANN | 1290-000 | $15.00 | | $65.00 |
| 11/02/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - CARLOS MELGAR | 1290-000 | $29.13 | | $94.13 |
| 11/03/09 | 11 | RSP & ASSOCIATES | COPY CHARGES | 1290-000 | $5.30 | | $99.43 |
| 11/03/09 | 11 | QUEST DISCOVERY SERVICES | COPY CHARGES | 1290-000 | $2.30 | | $101.73 |
| 11/03/09 | 11 | QUEST DISCOVERY SERVICES | COPY CHARGES RE MONICA RIVERA | 1290-000 | $0.60 | | $102.33 |
| 11/03/09 | 11 | KATNIK & KATNIK | COPY CHARGES RE ROCKER | 1290-000 | $16.48 | | $118.81 |
| 11/03/09 | 11 | MED LEGAL | COPY CHARGES RE RONALD DREUS | 1290-000 | $4.00 | | $122.81 |
| 11/03/09 | 11 | DAVID BERSHAD | COPY CHARGES RE DAVID BERSHAD | 1290-000 | $24.50 | | $147.31 |
| 11/03/09 | 11 | OMNI SERVICES | COPY CHARGES RE LIDIA GAZARIAN | 1290-000 | $1.50 | | $148.81 |
| 11/03/09 | 11 | ESQUIRE PHOTOCOPY SERVICE | COPY CHARGES RE LEVINE | 1290-000 | $3.20 | | $152.01 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/03/09 | 11 | ESQUIRE PHOTOCOPY SERVICE | COPY CHARGES | 1290-000 | $19.43 | | $171.44 |
| 11/03/09 | 11 | ABI DOCUMENT SUPPORT SERVICE | COPY CHARGES | 1290-000 | $0.50 | | $171.94 |
| 11/03/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES RE CARROLL WELCH | 1290-000 | $1.60 | | $173.54 |
| 11/03/09 | 11 | U. S. LEGAL SUPPORT | COPY CHARGES | 1290-000 | $0.10 | | $173.64 |
| 11/03/09 | 11 | TAYLORMORSE, LTD. | COPY CHARGES RE M COSIC | 1290-000 | $0.10 | | $173.74 |
| 11/03/09 | 11 | DELANEY WILES, INC. | COPY CHARGES RE B DUCEY | 1290-000 | $55.43 | | $229.17 |
| 11/03/09 | 11 | MEDI-SYN, INC. | COPY CHARGES | 1290-000 | $33.13 | | $262.30 |
| 11/03/09 | 11 | COMPEX | COPY CHARGES RE MORGAN LESLIE | 1290-000 | $0.60 | | $262.90 |
| 11/03/09 | 11 | UNISOURCE | COPY CHARGES RE MARGARET HEIMANN | 1290-000 | $15.00 | | $277.90 |
| 11/03/09 | 11 | UNISOURCE | COPY CHARGES RE MARGARET HEIMANN | 1290-000 | $15.00 | | $292.90 |
| 11/03/09 | 11 | UNISOURCE | COPY CHARGES RE MARGARET HEIMANN | 1290-000 | $15.00 | | $307.90 |
| 11/03/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $89.13 | $218.77 |
| 11/03/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $213.77 | $5.00 |
| 11/10/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE GARY SOMBORGER | 1290-000 | $15.00 | | $20.00 |
| 11/10/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE GARY SOMBORGER | 1290-000 | $15.00 | | $35.00 |
| 11/10/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE GARY SOMBORGER | 1290-000 | $15.00 | | $50.00 |
| 11/10/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 141)          Page Subtotals:          **Exhibit B**          $200.89          $347.90

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/12/09 | 11 | COMPEX LEGAL SERVICES, INC. | COPY CHARGES - GARY SORNBORGER | 1290-000 | $15.00 | | $20.00 |
| 11/12/09 | 11 | TONON PHOTOCOPY SERVICE INC. | COPY CHARGES - S SINGH | 1290-000 | $15.00 | | $35.00 |
| 11/12/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - ANTHONY COX | 1290-000 | $15.00 | | $50.00 |
| 11/12/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - ANTHONY COX | 1290-000 | $15.00 | | $65.00 |
| 11/12/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - ANTHONY COX | 1290-000 | $15.00 | | $80.00 |
| 11/12/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $50.00 |
| 11/13/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |
| 11/17/09 | 11 | PIKE PHOTOCOPY, INC.-F | COPY CHARGES - PATRICIA PARKER | 1290-000 | $15.00 | | $20.00 |
| 11/17/09 | 11 | PIKE PHOTOCOPY, INC.-F | COPY CHARGES - PATRICIA PARKER | 1290-000 | $15.00 | | $35.00 |
| 11/17/09 | 11 | UNISOURCE | COPY CHARGES - ANTHONY ANDERSON | 1290-000 | $15.00 | | $50.00 |
| 11/17/09 | 11 | UNISOURCE | COPY CHARGES - ANTHONY ANDERSON | 1290-000 | $15.00 | | $65.00 |
| 11/17/09 | 11 | UNISOURCE | COPY CHARGES - ANTHONY ANDERSON | 1290-000 | $15.00 | | $80.00 |
| 11/17/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - HARRY SLUCH | 1290-000 | $15.00 | | $95.00 |
| 11/17/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - HARRY SLUCH | 1290-000 | $15.00 | | $110.00 |
| 11/17/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - HARRY SLUCH | 1290-000 | $15.00 | | $125.00 |
| 11/17/09 | 11 | GENERAL SERVICES | COPY CHARGES - ESRA BLEICHFELD | 1290-000 | $15.00 | | $140.00 |
| 11/17/09 | 11 | UNISOURCE | COPY CHARGES - JILL ANN TAYLOR | 1290-000 | $15.00 | | $155.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 142)*          Page Subtotals:          **Exhibit B**          $225.00          $75.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/17/09 | 11 | UNISOURCE | COPY CHARGES - JILL ANN TAYLOR | 1290-000 | $15.00 | | $170.00 |
| 11/17/09 | 11 | UNISOURCE | COPY CHARGES - JILL ANN TAYLOR | 1290-000 | $15.00 | | $185.00 |
| 11/17/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $120.00 | $65.00 |
| 11/17/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $5.00 |
| 11/18/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - JOSIE DRAKE | 1290-000 | $15.00 | | $20.00 |
| 11/18/09 | 11 | HARD COPY | COPY CHARGES - ANISSA HORN | 1290-000 | $15.00 | | $35.00 |
| 11/18/09 | 11 | COMPEX LEGAL SERVICES, INC. | COPY CHARGES - NEIL ZACHARY | 1290-000 | $15.00 | | $50.00 |
| 11/18/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $35.00 |
| 11/18/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 11/20/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - JAN M SCURI | 1290-000 | $15.00 | | $20.00 |
| 11/20/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 11/23/09 | 11 | SECOND IMAGE, INC. | COPY CHARGES RE JOAN ZELUCK | 1290-000 | $15.00 | | $20.00 |
| 11/24/09 | 11 | QUEST DISCOVERY SERVICES | COPY CHARGES - BRIAN C CHAGI | 1290-000 | $15.00 | | $35.00 |
| 11/24/09 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - GLORIA VARGAS | 1290-000 | $15.00 | | $50.00 |
| 11/24/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - STEVEN JOHNSON | 1290-000 | $15.00 | | $65.00 |
| 11/24/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - STEVEN JOHNSON | 1290-000 | $15.00 | | $80.00 |
| 11/24/09 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - STEVEN JOHNSON | 1290-000 | $15.00 | | $95.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 143)*          Page Subtotals:          **Exhibit B**          $180.00          $240.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX9901
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/24/09 | 11 | STATE FARM MUTUAL AUTOMOBILE | COPY CHARGES - BETTY DUCEY | 1290-000 | $47.47 | | $142.47 |
| 11/24/09 | | Reverses Transfer on 11/24/09 | TRANSFER FUNDS PER MELVIN INCORECT ACCOUNT | 9999-000 | | ($47.47) | $189.94 |
| 11/24/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $174.94 |
| 11/24/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $75.00 | $99.94 |
| 11/24/09 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $47.47 | $52.47 |
| 11/24/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $47.47 | $5.00 |
| 11/25/09 | 11 | UNISOURCE | COPY CHARGES - TINA MALHOTRA | 1290-000 | $15.00 | | $20.00 |
| 11/25/09 | 11 | ELLIS LAW CORP. | WITNESS FEES FOR JUAN ESTRADA FOR B. PANIAGUA APPEARANCE AT TRIAL | 1290-000 | $70.00 | | $90.00 |
| 11/25/09 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $75.00 |
| 11/30/09 | 11 | STATE OF NEW JERSEY | PAYMENT FOR COPIES | 1290-000 | $10.00 | | $85.00 |
| 12/01/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - JOHN ROBERTS, JR | 1290-000 | $15.00 | | $100.00 |
| 12/01/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - JOHN ROBERTS, JR | 1290-000 | $15.00 | | $115.00 |
| 12/01/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - JOHN ROBERTS, JR | 1290-000 | $15.00 | | $130.00 |
| 12/01/09 | 11 | SECOND IMAGE, INC. | COPY CHARGES - PATRICIA PARKER | 1290-000 | $15.00 | | $145.00 |
| 12/01/09 | 11 | SECOND IMAGE, INC. | COPY CHARGES - JAMES GROVE SEELY | 1290-000 | $15.00 | | $160.00 |
| 12/01/09 | 11 | PROFESSIONAL LEGAL SERVICES | COPY CHARGES - M HEIMANN | 1290-000 | $15.00 | | $175.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 144)          Page Subtotals:          **Exhibit B**          $232.47          $152.47

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/09 | 11 | PROFESSIONAL LEGAL SERVICES | COPY CHARGES - M HEIMANN | 1290-000 | $15.00 | | $190.00 |
| 12/01/09 | | Reverses Transfer on 12/01/09 | TRANSFER FUNDS PER MELVIN INCORRECT AMOUNT | 9999-000 | | ($75.00) | $265.00 |
| 12/01/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $75.00 | $190.00 |
| 12/01/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $80.00 | $110.00 |
| 12/01/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $75.00 | $35.00 |
| 12/01/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 12/02/09 | 11 | COMPEX | COPY CHARGES - RAYMOND ROKER | 1290-000 | $15.00 | | $20.00 |
| 12/02/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 12/04/09 | 11 | SECOND IMAGE, INC | COPY CHARGES - JANA BAGG | 1290-000 | $156.00 | | $161.00 |
| 12/04/09 | 11 | ALAN M. SWARTZ 1905 CONVENT PLACE, APT 1NASHVILLE, TN 37212 | COPY CHARGES - ALAN SWARTZ | 1290-000 | $30.66 | | $191.66 |
| 12/04/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $156.00 | $35.66 |
| 12/04/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.66 | $5.00 |
| 12/07/09 | 11 | UNISOURCE DISCOVERY | COPY CHARGES RE ANTHONY ANDERSON | 1290-000 | $15.00 | | $20.00 |
| 12/07/09 | 11 | UNISOURCE DISCOVERY | COPY CHARGES RE ANTHONY ANDERSON | 1290-000 | $15.00 | | $35.00 |
| 12/07/09 | 11 | UNISOURCE DISCOVERY | COPY CHARGES RE ANTHONY ANDERSON | 1290-000 | $15.00 | | $50.00 |
| 12/07/09 | 11 | PLATINUM COPY | COPY CHARGES RE KRISHNA BHAMBI | 1290-000 | $15.00 | | $65.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 145)          Page Subtotals:          **Exhibit B**          $276.66          $386.66

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/08/09 | 11 | PROFESSIONAL LEGAL SERVICES | COPY CHARGES RE M. HEIMANN | 1290-000 | $15.00 | | $80.00 |
| 12/08/09 | 1077 | Reverses Check # 1077 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2990-000 | | ($450.00) | $530.00 |
| 12/08/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $470.00 |
| 12/09/09 | 11 | COMPEX | COPY CHARGES RE MITCHELL HYATT | 1290-000 | $120.00 | | $590.00 |
| 12/09/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $575.00 |
| 12/10/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $120.00 | $455.00 |
| 12/10/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN UNCASHED CHECK<br><br>RACHAL'S FUNERAL HOME ARRANGEMENTS FOR TRANSFORT PAITIENT PER ORDER ENTERED 5/29/09 INVOICE # 97 | 9999-000 | | $450.00 | $5.00 |
| 12/11/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE JAVIER LEON | 1290-000 | $15.00 | | $20.00 |
| 12/11/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE JAVIER LEON | 1290-000 | $15.00 | | $35.00 |
| 12/11/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE JAVIER LEON | 1290-000 | $15.00 | | $50.00 |
| 12/14/09 | 11 | COMPEX | COPY CHARGES RE NEIL ZACHARY | 1290-000 | $15.00 | | $65.00 |
| 12/14/09 | 11 | US LEGAL SUPPORT | COPY CHARGES RE GLENN MEYERSON | 1290-000 | $15.00 | | $80.00 |
| 12/14/09 | 11 | US LEGAL SUPPORT | COPY CHARGES RE GLENN MEYERSON | 1290-000 | $15.00 | | $95.00 |
| 12/14/09 | 11 | US LEGAL SUPPORT | COPY CHARGES RE GLENN MEYERSON | 1290-000 | $15.00 | | $110.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 146)*          Page Subtotals:          **Exhibit B**          $240.00          $195.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE DAVID LEVENE | 1290-000 | $15.00 | | $125.00 |
| 12/14/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE DAVID LEVENE | 1290-000 | $15.00 | | $140.00 |
| 12/14/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE DAVID LEVENE | 1290-000 | $15.00 | | $155.00 |
| 12/14/09 | 11 | US LEGAL SUPPORT | COPY CHARGES RE COLETTE SCIANDRI | 1290-000 | $15.00 | | $170.00 |
| 12/14/09 | 11 | US LEGAL SUPPORT | COPY CHARGES RE COLETTE SCIANDRI | 1290-000 | $15.00 | | $185.00 |
| 12/14/09 | 11 | US LEGAL SUPPORT | COPY CHARGES RE COLETTE SCIANDRI | 1290-000 | $15.00 | | $200.00 |
| 12/14/09 | 11 | STATE OF CALIFORNIA | COPY CHARGES RE E. CERVANTES AND R. PRESCOTT | 1290-000 | $6.50 | | $206.50 |
| 12/14/09 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $201.50 | $5.00 |
| 12/15/09 | 11 | UNISOURCE | COPY CHARGES RE ANTHONY ANDERSON | 1290-000 | $15.00 | | $20.00 |
| 12/15/09 | 11 | UNISOURCE | COPY CHARGES RE ANTHONY ANDERSON | 1290-000 | $15.00 | | $35.00 |
| 12/15/09 | 11 | UNISOURCE | COPY CHARGES RE ANTHONY ANDERSON | 1290-000 | $15.00 | | $50.00 |
| 12/15/09 | 11 | UNISOURCE | COPY CHARGES RE JILL ANN TAYLOR | 1290-000 | $15.00 | | $65.00 |
| 12/15/09 | 11 | UNISOURCE | COPY CHARGES RE JILL ANN TAYLOR | 1290-000 | $15.00 | | $80.00 |
| 12/15/09 | 11 | UNISOURCE | COPY CHARGES RE JILL ANN TAYLOR | 1290-000 | $15.00 | | $95.00 |
| 12/15/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $90.00 | $5.00 |
| 12/18/09 | 11 | KNOX SERVICES LLC | COPY CHARGES - FRED NEHORAYAN | 1290-000 | $15.00 | | $20.00 |
| 12/18/09 | 11 | KNOX SERVICES LLC | COPY CHARGES - FRED NEHORAYAN | 1290-000 | $15.00 | | $35.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 147)          Page Subtotals:          **Exhibit B**          $216.50          $291.50

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/18/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - ALIEH NOURMAND | 1290-000 | $15.00 | | $50.00 |
| 12/18/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - ALIEH NOURMAND | 1290-000 | $15.00 | | $65.00 |
| 12/18/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - ALIEH NOURMAND | 1290-000 | $15.00 | | $80.00 |
| 12/18/09 | 11 | UNISOURCE | COPY CHARGES RE TINA MALHOTRA | 1290-000 | $15.00 | | $95.00 |
| 12/18/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $75.00 | $20.00 |
| 12/18/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 12/23/09 | 11 | ROBERT A. KORWAN SPECTRUM PHOTOCOPY2045 W. 182ND ST.tORRANCE, CA 90504 | COPY CHARGES - CHARLES HOOKER | 1290-000 | $15.00 | | $20.00 |
| 12/23/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 12/24/09 | 11 | COMPEX | COPY CHARGES - STEVEN JOHNSON | 1290-000 | $15.00 | | $20.00 |
| 12/24/09 | 11 | UNISOURCE | COPY CHARGES - ANTHONY TRUJILO | 1290-000 | $15.00 | | $35.00 |
| 12/24/09 | 12 | WASHINGTON NATIONAL INSURANCE COMPA | INSURANCE REFUND | 1290-000 | $1,024.00 | | $1,059.00 |
| 12/24/09 | 12 | WYETH | REFUND | 1290-000 | $9,375.11 | | $10,434.11 |
| 12/24/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $10,404.11 |
| 12/24/09 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $10,399.11 | $5.00 |
| 12/28/09 | 11 | COMPEX LEGAL SERVICES, INC | COPY CHARGES - RAYMOND ROKER | 1290-000 | $15.00 | | $20.00 |
| 12/28/09 | 11 | HARD COPY | COPY CHARGES - MONETTE CLARKE | 1290-000 | $15.00 | | $35.00 |
| 12/28/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - ROBIN SMITH | 1290-000 | $15.00 | | $50.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 148)*          Page Subtotals:          **Exhibit B**          $10,549.11          $10,534.11

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9901 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - ROBIN SMITH | 1290-000 | $15.00 | | $65.00 |
| 12/28/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $50.00 |
| 12/28/09 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |
| 12/29/09 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | $450.00 | | $455.00 |
| 12/29/09 | | Reverses Transfer on 12/29/09 | TRANSFER FUNDS PER MELVIN INCORECT ACCOUNT | 9999-000 | ($450.00) | | $5.00 |
| 12/29/09 | | Transfer from Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | $450.00 | | $455.00 |
| 12/29/09 | 1084 | RACHAL'S FUNERAL HOME 5138 S BROADWAY STREETLOS ANGELES, CA 90037 | ARRANGEMENTS FOR TRANSPORT -PATIENT PER ORDER ENTERED 5/29/09 INVOICE # 97 REPLACES CHECK # 1077 - ISSUED 7/16/09 | 2990-000 | | $450.00 | $5.00 |
| 12/30/09 | 10 | FORTRESS INVESTMENT GROUP | ADVANCE UNDER FINANCING ORDER | 1230-000 | $844,683.00 | | $844,688.00 |
| 12/30/09 | 1085 | DIAMOND, RICHARD K. 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067 | CHAPTER 7 TRUSTEE INTERIM FEES PER ORDER ENTERED 12/23/09 | 2100-000 | | $66,634.49 | $778,053.51 |
| 12/30/09 | 1086 | DIAMOND, RICHARD K. 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067 | CHAPTER 7 TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 12/23/09 | 2200-000 | | $7,165.51 | $770,888.00 |
| 12/30/09 | 1087 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | ATTORNEY FOR TRUSTEE - INTERIM FEES PER ORDER ENTERED 12/23/09 | 3110-000 | | $210,013.24 | $560,874.76 |
| 12/30/09 | 1088 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | ATTORNEY FOR TRUSTEE - INTERIM EXP PER ORDER ENTERED 12/23/09 | 3120-000 | | $27,986.76 | $532,888.00 |

| | | | | | |
|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) | *(Page: 149)* | Page Subtotals: | **Exhibit B** | $845,148.00 | $312,310.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-23318 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | |
|---|---|---|---|---|---|---|
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | | | | Bank Name: Bank of America | | |
| | | | | Account Number/CD#: XXXXXX9901 | | |
| | | | | GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX3438 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 09/11/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/30/09 | 1089 | MILLER HEALTH LAW GROUP 2049 CENTURY PARK EAST, SUITE 2250LOS ANGELES, CA 90067 | SPECIAL HEALTHCARE COUNSEL FOR CHAPTER 7 TRUSTEE - INTERIM FEES PER ORDER ENTERED 12/23/09 PERIOD 04/25/09 - 09/30/09 | 3210-000 | | $30,610.00 | $502,278.00 |
| 12/30/09 | 1090 | ROBERT A OEHLMAN 640 KENNETH ROADGLENDALE, CA 91202 | SPECIAL MEDICARE CONSULTANT FOR CHAPTER 7 TRUSTEE - INTERIM FEES PER ORDER ENTERED 12/23/09 PERIOD 02/09/09 - 09/30/09 | 3991-000 | | $15,340.00 | $486,938.00 |
| 12/30/09 | 1091 | CROWE HORWATH 15233 VENTURA BLVD, 9TH FLSHERMAN OAKS, CA 91403 | SUCCESSOR ACCOUNTANTS FOR CHAPTER 7 TRUSTEE - INTERIM FEES PER ORDER ENTERED 12/23/09 | 3410-000 | | $123,020.23 | $363,917.77 |
| 12/30/09 | 1092 | CROWE HORWATH 15233 VENTURA BLVD, 9TH FLSHERMAN OAKS, CA 91403 | SUCCESSOR ACCOUNTANTS FOR CHAPTER 7 TRUSTEE - INTERIM EXPENSES PER ORDER ENTERED 12/23/09 | 3420-000 | | $17,419.84 | $346,497.93 |
| 12/30/09 | 1093 | GROBSTEIN, HORWATH & COMPANY, LLP 15233 VENTURA BOULEVARD, 9TH FLOORSHERMAN OAKS, CA 91403 | FORMER ACCOUNTANTS FOR CHAPTER 7 TRUSTEE - INTERIM FEES PER ORDER ENTERED 12/23/09 | 3410-000 | | $41,072.90 | $305,425.03 |
| 12/30/09 | 1094 | GROBSTEIN, HORWATH & COMPANY, LLP 15233 VENTURA BOULEVARD, 9TH FLOORSHERMAN OAKS, CA 91403 | FORMER ACCOUNTANTS FOR CHAPTER 7 TRUSTEE - INTERIM EXPENSES PER ORDER ENTERED 12/23/09 | 3420-000 | | $6,687.03 | $298,738.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/30/09 | 1095 | ARC GROUP ASSOCIATES 330 SOUTH WARMINSTER ROADSTATION PARK, SUITE 345HATBORO, PA 19040ATTN: JIM WEINSTEIN | COLLECTION AGENT FEES PER ORDER ENTERED 12/22/09 4/1/09-9/30/09 | 3991-320 | | $97,672.00 | $201,066.00 |
| 12/30/09 | 1096 | KEANE, INC 5933 W CENTURY BLVD STE 500LOS ANGELES, CA 90045ATTN: ART HARRIS | IBM SYSTEM SUPPORT APPLICATION SOFTWARE MAINTENANCE FOR CCDH FROM 4/01/09 - 7/31/09 @ $4000 PER MONTH FROM 8/12/09 - 9/30/09 @ $4000 PER MONTH FROM  10/01/09 - 12/31/09 @ $4000 PER MONTH PER ORDER ENTERED 12/22/09 | 2990-000 | | $36,000.00 | $165,066.00 |
| 12/30/09 | 1097 | KEANE, HSD 5933 WEST CENTURY BLVD.SUITE 500LOS ANGELES, CA  90045 | NOV & DEC MAINTENANCE FOR GENERAL LEDGER AND A/P FOR CCDH PER ORDER ENTERED 12/22/09 | 2990-000 | | $2,800.00 | $162,266.00 |
| 12/30/09 | 1098 | KEANE, HSD 5933 WEST CENTURY BLVD.SUITE 500LOS ANGELES, CA  90045 | THIRD PARTY LICENSE MAINTENANCE SUPPORT CCDH PATIENT ACCOUNTING PER ORDER ENTERED 12/22/09 12/15/09-12/14/10 | 2990-000 | | $14,105.00 | $148,161.00 |
| 12/30/09 | 1099 | UNITED DOCUMENT STORAGE LLC 7300 STEALTH PARKWAYPICO RIVERA, CA  90660 | STORAGE COST INVOICE NUMBERS - RS00008221, RS00008328, RS00008418, RS00008507 RS00008599, RS00008695 & RS00008794 PER ORDER ENTERED 12/22/09 04/01/09 - 09/30/09 | 2410-000 | | $14,823.43 | $133,337.57 |

UST Form 101-7-TFR (5/1/2011)          (Page: 151)          Page Subtotals:          Exhibit B          $0.00          $165,400.43

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9901 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/30/09 | 1100 | L. A. RECORDS MANAGEMENT, INC. 15624 ROXFORD STREETSYLMAR, CA 91342 | STORAGE COSTS INVOICE # 0124361, 0125523, 0126683, 0127820, 0128965 & 0130101 PER ORDER ENTERED 12/22/09 03/27/09 - 09/26/09 | 2410-000 | | $732.00 | $132,605.57 |
| 12/30/09 | | Transfer to Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $132,600.57 | $5.00 |
| 12/31/09 | 11 | TONON PHOTOCOPY SERVICE INC. | COPY CHARGES L TESFAY | 1290-000 | $0.10 | | $5.10 |
| 12/31/09 | 11 | ASSOCIATED REPRODUCTION SERVICES IN | COPY CHARGES - H MASON | 1290-000 | $21.40 | | $26.50 |
| 12/31/09 | 11 | RONSIN PHOTOCOPY, INC. | HARGES - J DRAKE | 1290-000 | $1.80 | | $28.30 |
| 12/31/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $0.50 | | $28.80 |
| 12/31/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $2.90 | | $31.70 |
| 12/31/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $0.50 | | $32.20 |
| 12/31/09 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $0.50 | | $32.70 |
| 12/31/09 | 11 | MED LEGAL | COPY CHARGES | 1290-000 | $17.20 | | $49.90 |
| 12/31/09 | 11 | MED LEGAL | COPY CHARGES | 1290-000 | $3.00 | | $52.90 |
| 12/31/09 | 11 | LAW OFFICES OF RODNEY T. LEWIN | COPY CHARGES | 1290-000 | $120.00 | | $172.90 |
| 12/31/09 | 11 | MICHAEL L. CHAIKIN, M.D. | COPY CHARGES | 1290-000 | $43.38 | | $216.28 |
| 12/31/09 | 11 | THE GARCIA LAW FIRM | COPY CHARGES - NORBURY | 1290-000 | $162.75 | | $379.03 |
| 12/31/09 | 11 | STATE FARM MUTUAL AUTO INSUARANCE | COPY CHARGES - BETTY DUCEY | 1290-000 | $0.50 | | $379.53 |

UST Form 101-7-TFR (5/1/2011)   (Page: 152)   Page Subtotals:   **Exhibit B**   $374.53   $133,332.57

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/09 | 11 | UNISOURCE | COPY CHARGES - G TORIHARA | 1290-000 | $63.60 | | $443.13 |
| 12/31/09 | 11 | EXCELLO COPY | COPY CHARGES L GAGANI | 1290-000 | $211.50 | | $654.63 |
| 12/31/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $649.63 | $5.00 |
| 01/04/10 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES RE L ALIAKBARZADEH | 1290-000 | $15.00 | | $20.00 |
| 01/04/10 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES RE L ALIAKBARZADEH | 1290-000 | $15.00 | | $35.00 |
| 01/04/10 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES RE L ALIAKBARZADEH | 1290-000 | $15.00 | | $50.00 |
| 01/04/10 | 12 | BOSTON SCIENTIFIC CORPORATION | REFUND | 1290-000 | $208.63 | | $258.63 |
| 01/04/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $213.63 |
| 01/04/10 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $208.63 | $5.00 |
| 01/06/10 | 11 | MEDICONNECT GLOBAL | COPY CHARGES - JODI STANFIELD | 1290-000 | $15.00 | | $20.00 |
| 01/06/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 01/07/10 | 12 | THE HARTFORD | REFUND OF PARTIAL DEDUCTIBLE ON DONALD RALPH WEST | 1290-000 | $1,024.00 | | $1,029.00 |
| 01/07/10 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1,024.00 | $5.00 |
| 01/08/10 | 11 | SECOND IMAGE, INC. | COPY CHARGES RE PATRICIA PARKER | 1290-000 | $191.50 | | $196.50 |
| 01/08/10 | 11 | EXCELLO COPY | COPY CHARGES RE BOBBIE J. HOOKS | 1290-000 | $15.00 | | $211.50 |
| 01/11/10 | 11 | UNISOURCE | COPY CHARGES - ANTHONY TRUJILLO | 1290-000 | $15.00 | | $226.50 |
| 01/11/10 | 11 | STATE FARM MUTUAL AUTOMOBILE INSURA | COPY CHARGES - IRENE JOSEPH | 1290-000 | $166.16 | | $392.66 |

UST Form 101-7-TFR (5/1/2011)          (Page: 153)          Page Subtotals:          **Exhibit B**          $1,955.39          $1,942.26

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX9901
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/11/10 |  | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 |  | $206.50 | $186.16 |
| 01/11/10 |  | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 |  | $15.00 | $171.16 |
| 01/11/10 |  | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 |  | $166.16 | $5.00 |
| 01/13/10 |  | Transfer from Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1,632.00 |  | $1,637.00 |
| 01/13/10 | 11 | GENERAL SERVICES | COPY CHARGES - ESRA BLEICHFELD | 1290-000 | $15.00 |  | $1,652.00 |
| 01/13/10 | 11 | TAYLORMORSE, LTD. | COPY CHARGES - SAMANTHA KOLKER | 1290-000 | $15.00 |  | $1,667.00 |
| 01/13/10 | 1101 | LOS ANGELES TIMES 202 W FIRST STREETLOD ANGELES, CA 90012 | ADVERTISING CHARGE NOTICE TO PATENTS RE DESTRUCTION OF RECORDS PER ORDER ENTERED 12/22/09 ACCOUNT #253933013 | 2990-000 |  | $1,632.00 | $35.00 |
| 01/13/10 |  | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 |  | $30.00 | $5.00 |
| 01/19/10 | 12 | AETNA MEDICARE | PART A DEDUCTIBLE | 1290-000 | $1,024.00 |  | $1,029.00 |
| 01/19/10 |  | Transfer to Acct # XXXXXX9998 | Bank Funds Transfer | 9999-000 |  | $1,024.00 | $5.00 |
| 01/22/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - FATEMAH ZOKAEI | 1290-000 | $15.00 |  | $20.00 |
| 01/22/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - FATEMAH ZOKAEI | 1290-000 | $15.00 |  | $35.00 |
| 01/22/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - FATEMAH ZOKAEI | 1290-000 | $15.00 |  | $50.00 |
| 01/22/10 |  | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 |  | $45.00 | $5.00 |
| 02/01/10 | 11 | SECOND IMAGE, INC. | COPY CHARGES RE HAMID MEHDIAN | 1290-000 | $3.50 |  | $8.50 |

UST Form 101-7-TFR (5/1/2011)          (Page: 154)          Page Subtotals:          **Exhibit B**          $2,734.50          $3,118.66

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/01/10 | 11 | POCRASS, HEIMANSON & WOLF, LLP | COPY CHARGES RE STEVE GORLICK | 1290-000 | $272.63 | | $281.13 |
| 02/01/10 | 11 | MACRO PRO | COPY CHARGES RE ADRIANA LAZO | 1290-000 | $205.40 | | $486.53 |
| 02/01/10 | 11 | MACRO PRO | COPY CHARGES RE DAVID ZARNEGIN | 1290-000 | $326.60 | | $813.13 |
| 02/01/10 | 11 | FIRST REPROGRAPHICS | COPY CHARGES | 1290-000 | $0.50 | | $813.63 |
| 02/01/10 | 11 | UNISOURCE DISCOVERY | COPY CHARGES RE MARGARET HEIMANN | 1290-000 | $168.00 | | $981.63 |
| 02/01/10 | 11 | NATIONAL AUDIT | COPY CHARGES | 1290-000 | $34.23 | | $1,015.86 |
| 02/01/10 | 11 | SECOND IMAGE, INC. | COPY CHARGES RE HAMID MEHDIAN | 1290-000 | $295.05 | | $1,310.91 |
| 02/01/10 | 11 | COMPEX | COPY CHARGES RE HYATT, MITCHELL | 1290-000 | $131.30 | | $1,442.21 |
| 02/01/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $107.10 | | $1,549.31 |
| 02/01/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $104.40 | | $1,653.71 |
| 02/01/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $0.50 | | $1,654.21 |
| 02/01/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $220.20 | | $1,874.41 |
| 02/01/10 | 11 | US LEGAL SUPPORT | COPY CHARGES RE JACQUELINE GILLER | 1290-000 | $216.50 | | $2,090.91 |
| 02/01/10 | 11 | US LEGAL SUPPORT | COPY CHARGES RE DAVID ZARNEGIN | 1290-000 | $327.60 | | $2,418.51 |
| 02/01/10 | 11 | RSP & ASSOCIATES | COPY CHARGES RE SONIA BERMAN | 1290-000 | $480.00 | | $2,898.51 |
| 02/01/10 | 11 | PROFESSIONAL LEGAL SERVICES | COPY CHARGES | 1290-000 | $155.00 | | $3,053.51 |
| 02/01/10 | 11 | LAW OFFICES OF RODNEY T. LEWIN | COPY CHARGES RE HARVEY MINDESS | 1290-000 | $9.00 | | $3,062.51 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 155)*          Page Subtotals:          **Exhibit B**          $3,054.01          $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/01/10 | 11 | HARD COPY | COPY CHARGES RE DANIELLE MICHAELS | 1290-000 | $15.00 | | $3,077.51 |
| 02/01/10 | 11 | GENERAL SERVICES | COPY CHARGES RE HILDA VESSTA | 1290-000 | $90.00 | | $3,167.51 |
| 02/01/10 | 11 | LOS ANGELES RECORDS SERVICE, INC. | COPY CHARGES RE JACK JOY | 1290-000 | $15.00 | | $3,182.51 |
| 02/01/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $3,177.51 | $5.00 |
| 02/03/10 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | $12,656.35 | | $12,661.35 |
| 02/03/10 | | Transfer from Acct # XXXXXX9914 | TO PAY 2010 BLANKET BOND PREMIUM | 9999-000 | $295.34 | | $12,956.69 |
| 02/03/10 | | Transfer from Acct # XXXXXX0200 | TO PAY 2010 BLANKET BOND PREMIUM | 9999-000 | $24.33 | | $12,981.02 |
| 02/03/10 | 1102 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF COLLECTIONS TO SECURED CREDITOR PER ORDER ENTERED 8/28/08 10/26/09 - 01/31/10 | 4210-000 | | $12,656.35 | $324.67 |
| 02/03/10 | 1103 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | CHAPTER 7 BLANKET BOND TRUSTEE BOND PREMIUM BOND NUMBER 016030866 TERM 01/04/10 - 01/04/11 PURSUANT TO LBR 2016-2(b) (1) | 2300-000 | | $319.66 | $5.01 |
| 02/04/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE ROBIN SMITH | 1290-000 | $15.00 | | $20.01 |
| 02/04/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE ROBIN SMITH | 1290-000 | $15.00 | | $35.01 |
| 02/04/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $0.01 | $35.00 |
| 02/05/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 02/09/10 | | Transfer from Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $50.00 |

UST Form 101-7-TFR (5/1/2011)        (Page: 156)        Page Subtotals:        **Exhibit B**        $13,171.02        $16,183.53

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/10 | 11 | TITAN LEGAL SERVICES, INC. | COPY CHARGES - NANCY ALLF | 1290-000 | $15.00 | | $65.00 |
| 02/09/10 | 11 | TITAN LEGAL SERVICES, INC. | COPY CHARGES - NANCY ALLF | 1290-000 | $15.00 | | $80.00 |
| 02/09/10 | 11 | TITAN LEGAL SERVICES, INC. | COPY CHARGES - NANCY ALLF | 1290-000 | $15.00 | | $95.00 |
| 02/10/10 | | Transfer from Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | $808.92 | | $903.92 |
| 02/10/10 | | Transfer from Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | $7,227.03 | | $8,130.95 |
| 02/10/10 | | Reverses Transfer on 02/10/10 | TRANSFER FUNDS PER MELVIN DUPLICATE ENTRY | 9999-000 | ($808.92) | | $7,322.03 |
| 02/10/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $90.00 | $7,232.03 |
| 02/10/10 | 1104 | UNITED DOCUMENT STORAGE LLC 7300 STEALTH PARKWAYPICO RIVERA, CA  90660 | STORAGE COST INVOICE NOS RS0008794, RS0008899, RS0008988 & RS0009075 ACCT # 2933 PER ORDER ENTERED 12/22/09 10/01/09 - 01/31/10 | 2410-000 | | $6,418.11 | $813.92 |
| 02/10/10 | 1105 | L. A. RECORDS MANAGEMENT, INC. 16201 STAGG STREETVAN NUYS, CA 91406 | FINAL STORAGE & REMOVAL COSTS ACCT 9049 INVOICES 0135739, 0134680, 01355842, 0132393 & 0131244 PER ORDER ENTERED 12/22/09 9/27/09 - 02/28/10 | 2410-000 | | $808.92 | $5.00 |
| 02/11/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - EDWIN ROBERTS | 1290-000 | $15.00 | | $20.00 |
| 02/11/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 02/16/10 | 11 | MED LEGAL | COPY CHARGES - SONIA BERMAN | 1290-000 | $15.00 | | $20.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 157)          Page Subtotals:     **Exhibit B**     $7,302.03     $7,332.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/16/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 02/17/10 | 11 | QUEST DISCOVERY SERVICES | COPY CHARGES JUD FARESE | 1290-000 | $15.00 | | $20.00 |
| 02/17/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 02/19/10 | 11 | TITAN LEGAL SERVICES, INC. | COPY CHARGES - ANGELINA CRACCHIOLO | 1290-000 | $15.00 | | $20.00 |
| 02/19/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 02/22/10 | 11 | HARD COPY | COPY CHARGES - MARSA MERKLE | 1290-000 | $15.00 | | $20.00 |
| 02/22/10 | 11 | HARD COPY | COPY CHARGES - MARSA MERKLE | 1290-000 | $15.00 | | $35.00 |
| 02/22/10 | 11 | HARD COPY | COPY CHARGES DANIELLE MICHAELS | 1290-000 | $15.00 | | $50.00 |
| 02/22/10 | | Reverses Transfer on 02/22/10 | TRANSFER FUNDS PER MELVIN INCORRECT AMOUNT | 9999-000 | | ($15.00) | $65.00 |
| 02/22/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $50.00 |
| 02/22/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |
| 02/24/10 | 11 | COMPEX | COPY CHARGES RE GARY SORNBORGER | 1290-000 | $15.00 | | $20.00 |
| 02/25/10 | 11 | UNISOURCE | COPY CHARGES MARGARET HEIMANN | 1290-000 | $155.10 | | $175.10 |
| 02/25/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - ELAINE GRADFORD | 1290-000 | $15.00 | | $190.10 |
| 02/25/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - ELAINE GRADFORD | 1290-000 | $15.00 | | $205.10 |
| 02/25/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - ELAINE GRADFORD | 1290-000 | $15.00 | | $220.10 |
| 02/25/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $205.10 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 158)*          Page Subtotals:          **Exhibit B**          $290.10          $105.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $155.10 | $50.00 |
| 02/25/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |
| 02/26/10 | 11 | US LEGAL SUPPORT | COPY CHARGES RE HENRY JOEL WEISS | 1290-000 | $15.00 | | $20.00 |
| 03/01/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE PABLO SANTIALLAN | 1290-000 | $15.00 | | $35.00 |
| 03/01/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE PABLO SANTIALLAN | 1290-000 | $15.00 | | $50.00 |
| 03/01/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE PABLO SANTIALLAN | 1290-000 | $15.00 | | $65.00 |
| 03/01/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE PABLO SANTIALLAN | 1290-000 | $15.00 | | $80.00 |
| 03/01/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE PABLO SANTIALLAN | 1290-000 | $15.00 | | $95.00 |
| 03/01/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE PABLO SANTIALLAN | 1290-000 | $15.00 | | $110.00 |
| 03/01/10 | 11 | LOS ANGELES RECORDS SERVICE INC. | COPY CHARGES - JACK JOY | 1290-000 | $15.00 | | $125.00 |
| 03/01/10 | 11 | LOS ANGELES RECORDS SERVICE INC. | COPY CHARGES - JACK JOY | 1290-000 | $15.00 | | $140.00 |
| 03/01/10 | 11 | LOS ANGELES RECORDS SERVICE INC. | COPY CHARGES - JACK JOY | 1290-000 | $15.00 | | $155.00 |
| 03/01/10 | 11 | HARD COPY | COPY CHARGE - RAMON REYES | 1290-000 | $15.00 | | $170.00 |
| 03/01/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $155.00 |
| 03/01/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $90.00 | $65.00 |
| 03/01/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $5.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/03/10 | | Transfer from Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | $978.94 | | $983.94 |
| 03/03/10 | 1106 | US DIGITAL MEDIA 1929 W LONE CACTUS DRIVEPHOENIX, AZ 85027ATTN SHAUN JOHNSON | CDs, RIBBONS, ETC INVOICE # QT333876 PER ORDER ENTERED 12/22/09 | 2990-000 | | $978.94 | $5.00 |
| 03/04/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CAHRGES RE MINOO YASDAMI | 1290-000 | $15.00 | | $20.00 |
| 03/04/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE MINOO YASDAMI | 1290-000 | $15.00 | | $35.00 |
| 03/04/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE MINOO YASDAMI | 1290-000 | $15.00 | | $50.00 |
| 03/04/10 | 11 | MED LEGAL | COPY CHARGES - LISA CLAYTON | 1290-000 | $15.00 | | $65.00 |
| 03/04/10 | 11 | MED LEGAL | COPY CHARGES - LISA CLAYTON | 1290-000 | $15.00 | | $80.00 |
| 03/04/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $75.00 | $5.00 |
| 03/08/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE ROBIN SMITH | 1290-000 | $15.00 | | $20.00 |
| 03/08/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE ROBIN SMITH | 1290-000 | $15.00 | | $35.00 |
| 03/08/10 | 11 | US LEGAL SUPPORT | COPY CHARGES RE DAVID ZARNEGIN | 1290-000 | $15.00 | | $50.00 |
| 03/08/10 | 11 | US LEGAL SUPPORT | COPY CHARGES RE DAVID ZARNEGIN | 1290-000 | $15.00 | | $65.00 |
| 03/08/10 | 11 | COMPEX | COPY CHARGES RE CARLOS GONZALEZ | 1290-000 | $15.00 | | $80.00 |
| 03/09/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $75.00 | $5.00 |
| 03/11/10 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - RE CAROL ESSA | 1290-000 | $15.00 | | $20.00 |
| 03/11/10 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES - RE CAROL ESSA | 1290-000 | $15.00 | | $35.00 |
| 03/11/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 160)          Page Subtotals:          **Exhibit B**          $1,158.94          $1,158.94

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
|---|---|
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9901 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/12/10 | 12 | STERIS CORPORATION | REFUND | 1290-000 | $45.70 | | $50.70 |
| 03/12/10 | 11 | SECOND IMAGE, INC. | COPY CHARGES RE DIANA GARCIA | 1290-000 | $15.00 | | $65.70 |
| 03/12/10 | | Transfer to Acct # XXXXXX9998 | Bank Funds Transfer | 9999-000 | | $45.70 | $20.00 |
| 03/12/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $15.00 | $5.00 |
| 03/15/10 | 11 | LAW OFFICE OF GARRETT S. GREGOR | COPY CHARGES | 1290-000 | $90.81 | | $95.81 |
| 03/15/10 | 11 | WADE CLARK MULCAHY | COPY CHARGES | 1290-000 | $201.04 | | $296.85 |
| 03/15/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $1.80 | | $298.65 |
| 03/15/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $0.50 | | $299.15 |
| 03/15/10 | 11 | COMPEX | COPY CHARGES - E SUZUKI | 1290-000 | $109.10 | | $408.25 |
| 03/15/10 | 11 | LASR, LLC | COPY CHARGES | 1290-000 | $90.60 | | $498.85 |
| 03/15/10 | 11 | HARLEYSVILLE WORCESTER INSURANC CO. | COPY CHARGES | 1290-000 | $26.45 | | $525.30 |
| 03/15/10 | 11 | ROBERT L. LEIBOWITZ, MD, INC. | COPY CHARGES - CARL WALL | 1290-000 | $0.94 | | $526.24 |
| 03/15/10 | 11 | TAYLORMORSE, LTD. | COPY CHARGES - M RASHTIAN | 1290-000 | $375.70 | | $901.94 |
| 03/15/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $895.94 | $6.00 |
| 03/15/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1.00 | $5.00 |
| 03/16/10 | | Transfer from Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | $874.51 | | $879.51 |
| 03/16/10 | 11 | LASR, LLC | COPY CHARGES - LISA CLAYTON | 1290-000 | $15.00 | | $894.51 |

*(Page: 161)*   Page Subtotals:   **Exhibit B**   $1,847.15   $957.64

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX9901
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/10 | 11 | LASR, LLC | COPY CHARGES - LISA CLAYTON | 1290-000 | $15.00 | | $909.51 |
| 03/16/10 | 11 | LASR, LLC | COPY CHARGES - LISA CLAYTON | 1290-000 | $15.00 | | $924.51 |
| 03/16/10 | 11 | ASSOCIATED REPRODUCTION SERVICES, I | COPY CHARGES - FLAVIA TRUJILLO | 1290-000 | $15.00 | | $939.51 |
| 03/16/10 | 1107 | Reverses Check # 1107 | STORAGE COST INCORRECT AMOUNT | 2410-000 | | ($6,418.11) | $7,357.62 |
| 03/16/10 | 1107 | UNITED DOCUMENT STORAGE LLC 7300 STEALTH PARKWAYPICO RIVERA, CA  90660 | STORAGE COST INVOICE NO 9152 ACCT # 2933 PER ORDER ENTERED 12/22/09 02/01/10 - 02/28/10 | 2410-000 | | $6,418.11 | $939.51 |
| 03/16/10 | 1108 | UNITED DOCUMENT STORAGE LLC 7300 STEALTH PARKWAYPICO RIVERA, CA  90660 | STORAGE COST INVOICE NO 9152 ACCT # 2933 PER ORDER ENTERED 12/22/09 02/01/10 - 02/28/10 | 2410-000 | | $874.51 | $65.00 |
| 03/16/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $5.00 |
| 03/18/10 | 11 | PROFESSIONAL DOCUMENT SERVICES INC | COPY CHARGES RE KIMBERLY FRANCISCO | 1290-000 | $15.00 | | $20.00 |
| 03/18/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 03/19/10 | 11 | COMPEX | COPY CHARGES RE RAYMOND ROKER | 1290-000 | $15.00 | | $20.00 |
| 03/19/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 03/22/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - JOHN ROBERTS, JR | 1290-000 | $15.00 | | $20.00 |
| 03/22/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - JOHN ROBERTS, JR | 1290-000 | $15.00 | | $35.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 162)          Page Subtotals:          **Exhibit B**          $105.00          $964.51

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX9901
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/22/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - JOHN ROBERTS, JR | 1290-000 | $15.00 | | $50.00 |
| 03/22/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - ANDRE ROUNDTREE | 1290-000 | $15.00 | | $65.00 |
| 03/22/10 | 11 | US LEGAL SUPPORT | COPY CHARGE - ANDREI ANSON | 1290-000 | $15.00 | | $80.00 |
| 03/22/10 | 11 | US LEGAL SUPPORT | COPY CHARGES - ANDREI ANSON | 1290-000 | $15.00 | | $95.00 |
| 03/22/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $35.00 |
| 03/24/10 | 11 | COMPEX | COPY CHARGES - STEVEN JOHNSON | 1290-000 | $120.00 | | $155.00 |
| 03/24/10 | 11 | COMPEX | COPY CHARGES - JOSE GODALES | 1290-000 | $15.00 | | $170.00 |
| 03/24/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $165.00 | $5.00 |
| 03/26/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE JOHN W ROBERTS, JR | 1290-000 | $15.00 | | $20.00 |
| 03/26/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE JOHN W ROBERTS, JR | 1290-000 | $15.00 | | $35.00 |
| 03/26/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE JOHN W ROBERTS, JR | 1290-000 | $15.00 | | $50.00 |
| 03/29/10 | 11 | COMPEX | COPY CHARGES RE GARY SORNBORGER | 1290-000 | $15.00 | | $65.00 |
| 03/30/10 | | Transfer from Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | $28,040.03 | | $28,105.03 |
| 03/30/10 | 11 | LASR LLC | COPY CHARGES - STEVEN GORELICK | 1290-000 | $15.00 | | $28,120.03 |
| 03/30/10 | 11 | LASR LLC | COPY CHARGES - STEVEN GORELICK | 1290-000 | $15.00 | | $28,135.03 |
| 03/30/10 | 11 | LASR LLC | COPY CHARGES - STEVEN GORELICK | 1290-000 | $15.00 | | $28,150.03 |
| 03/30/10 | 11 | SECOND IMAGE, INC | COPY CHARGES DANIELLE CAMPANELLA | 1290-000 | $15.00 | | $28,165.03 |

UST Form 101-7-TFR (5/1/2011)          (Page: 163)          Page Subtotals:          **Exhibit B**          $28,355.03          $225.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/30/10 | 12 | HEALTH NET | BONUS INCENTIVE PAYMENT | 1290-000 | $1.55 | | $28,166.58 |
| 03/30/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $28,106.58 |
| 03/30/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $28,046.58 |
| 03/30/10 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1.55 | $28,045.03 |
| 03/30/10 | 1109 | ARC GROUP ASSOICATES 330 SOUTH WARMINSTER ROADSTATION PARK, SUITE 345HATBORO, PA 19040ATTN: JIM WEINSTEIN | BALANCE OF COMMISSIONS DUE PER ORDER ENTERED 12-29 -09 | 3991-320 | | $28,040.03 | $5.00 |
| 04/06/10 | 11 | COMPEX | COPY CHARGES JOI HARPER | 1290-000 | $15.00 | | $20.00 |
| 04/06/10 | 11 | COMPEX | COPY CHARGES - MICHELLE KRAVITZ | 1290-000 | $15.00 | | $35.00 |
| 04/06/10 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES ANDREI ANSON | 1290-000 | $15.00 | | $50.00 |
| 04/06/10 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES ANDREI ANSON | 1290-000 | $15.00 | | $65.00 |
| 04/06/10 | 11 | SECOND IMAGE, INC. | COPY CHARGES JOHN BROUARD | 1290-000 | $15.00 | | $80.00 |
| 04/06/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES ELAINE GRADFORD | 1290-000 | $15.00 | | $95.00 |
| 04/06/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES ELAINE GRADFORD | 1290-000 | $15.00 | | $110.00 |
| 04/06/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES ELAINE GRADFORD | 1290-000 | $15.00 | | $125.00 |
| 04/06/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $120.00 | $5.00 |
| 04/07/10 | 11 | ELLIS LAW CORPORATION | COPY CHARGES - JORGE PEREZ | 1290-000 | $329.81 | | $334.81 |
| 04/07/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $329.81 | $5.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/12/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE CYNTHIA ROCKER | 1290-000 | $15.00 | | $20.00 |
| 04/12/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE CYNTHIA ROCKER | 1290-000 | $15.00 | | $35.00 |
| 04/12/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE CYNTHIA ROCKER | 1290-000 | $15.00 | | $50.00 |
| 04/12/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE JORGE PEREZ | 1290-000 | $15.00 | | $65.00 |
| 04/12/10 | 11 | QUEST DISCOVERY SERVICES | COPY CHARGES RE JUDE FARESE | 1290-000 | $120.00 | | $185.00 |
| 04/12/10 | 12 | TENET | REFUND | 1290-000 | $179.00 | | $364.00 |
| 04/13/10 | 11 | COMPEX | COPY CHARGES - STEPHEN J MARGOLIN | 1290-000 | $15.00 | | $379.00 |
| 04/13/10 | 11 | COMPEX | COPY CHARGES - JOSE GODALES | 1290-000 | $15.00 | | $394.00 |
| 04/13/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $180.00 | $214.00 |
| 04/13/10 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $179.00 | $35.00 |
| 04/13/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 04/14/10 | | Transfer from Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1,535.65 | | $1,540.65 |
| 04/14/10 | 16 | HARDY DIAGNOSTICS | PREFERENCE PAYMENT | 1241-000 | $11,829.15 | | $13,369.80 |
| 04/14/10 | 1110 | UNITED DOCUMENT STORAGE 7300 STEALTH PARKWAYRICO RIVERA, CA 90660 | STORAGE INVOICE # 9265 PERIOD 03/01/10 -03/31/10 PER ORDER ENTERED 12/22/09 | 2410-000 | | $1,535.65 | $11,834.15 |
| 04/14/10 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $11,829.15 | $5.00 |
| 04/15/10 | 3 | NATIONWIDE | A/R | 1121-000 | $13,078.87 | | $13,083.87 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 165)*          Page Subtotals:          **Exhibit B**          $26,832.67          $13,753.80

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/10 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $13,078.87 | $5.00 |
| 04/20/10 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES RE SOHRAB ALIMAMAGHANI | 1290-000 | $15.00 | | $20.00 |
| 04/20/10 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES RE SOHRAB ALIMAMAGHANI | 1290-000 | $15.00 | | $35.00 |
| 04/20/10 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES RE SOHRAB ALIMAMAGHANI | 1290-000 | $15.00 | | $50.00 |
| 04/21/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |
| 04/26/10 | 15 | NATIONAL MUTUAL INSURANCE COMPANY | UNCLAIMED PROPERTY | 1229-000 | $59.45 | | $64.45 |
| 04/26/10 | 11 | COMPEX | COPY CHARGES - MICHELLE KRAVITZ | 1290-000 | $15.00 | | $79.45 |
| 04/26/10 | 11 | COMPEX | COPY CHARGES - DANIEL RAFAELOFF | 1290-000 | $15.00 | | $94.45 |
| 04/26/10 | 11 | SECOND IMAGE, INC. | COPY CHARGES - JIMMIE ALVAREZ | 1290-000 | $15.00 | | $109.45 |
| 04/26/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $64.45 |
| 04/28/10 | 11 | COMPEX | COPY CHARGES STEPHEN J. MARGOLIN | 1290-000 | $15.00 | | $79.45 |
| 04/30/10 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $59.45 | $20.00 |
| 04/30/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 05/03/10 | 12 | WYETH | REFUND | 1290-000 | $1,807.29 | | $1,812.29 |
| 05/03/10 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1,807.29 | $5.00 |
| 05/04/10 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15,172.15 | | $15,177.15 |

UST Form 101-7-TFR (5/1/2011)          (Page: 166)          Page Subtotals:          **Exhibit B**          $17,143.89          $15,050.61

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/04/10 | 11 | PROFESSIONAL DOCUMENT SERVICES | COPY CHARAGES RE JULIE ANN NADEL | 1290-000 | $15.00 | | $15,192.15 |
| 05/04/10 | 11 | PROFESSIONAL DOCUMENT SERVICES | COPY CHARAGES RE JULIE ANN NADEL | 1290-000 | $15.00 | | $15,207.15 |
| 05/04/10 | 11 | PROFESSIONAL DOCUMENT SERVICES | COPY CHARAGES RE JULIE ANN NADEL | 1290-000 | $15.00 | | $15,222.15 |
| 05/04/10 | 1111 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF COLLECTIONS TO SECURED CREDITOR PER ORDER ENTERED 8/28/08 02/01/10 TO 05/03/10 | 4210-000 | | $15,172.15 | $50.00 |
| 05/05/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $45.00 | $5.00 |
| 05/06/10 | 11 | ACE MESSENGER&ATTORNEY SERVICE, INC | COPY CHARGES RE LEONARD DESBOROUGH | 1290-000 | $15.00 | | $20.00 |
| 05/06/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE DANIEL FREITAS | 1290-000 | $15.00 | | $35.00 |
| 05/06/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE DANIEL FREITAS | 1290-000 | $15.00 | | $50.00 |
| 05/06/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE DANIEL FREITAS | 1290-000 | $15.00 | | $65.00 |
| 05/06/10 | 11 | COMPEX | COPY CHARGES RE JOSE GODALES | 1290-000 | $15.00 | | $80.00 |
| 05/06/10 | 11 | MACRO PRO | COPY CHARGES RE RYAN NEALON | 1290-000 | $15.00 | | $95.00 |
| 05/10/10 | 11 | SECOND IMAGE, INC. | COPY CHARGES - JIMMIE ALVAREZ | 1290-000 | $15.00 | | $110.00 |
| 05/11/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE EDEN OMURA | 1290-000 | $15.00 | | $125.00 |
| 05/11/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $105.00 | $20.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 167)          Page Subtotals:          **Exhibit B**          $165.00          $15,322.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX9901
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/11/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $15.00 | $5.00 |
| 05/12/10 | 11 | COMPEX | COPY CHARGES RE JOSE GODALES | 1290-000 | $15.00 | | $20.00 |
| 05/13/10 | 11 | TITAN LEGAL SERVICES, INC. | COPY CHARGES RE GREGORY LYONS | 1290-000 | $15.00 | | $35.00 |
| 05/13/10 | 11 | TITAN LEGAL SERVICES, INC. | COPY CHARGES RE GREGORY LYONS | 1290-000 | $15.00 | | $50.00 |
| 05/17/10 | | Transfer from Acct # XXXXXX9914 | Bank Funds Transfer | 9999-000 | $1,337.87 | | $1,387.87 |
| 05/17/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $45.00 | $1,342.87 |
| 05/17/10 | 1112 | UNITED DOCUMENT STORAGE 7300 STEALTH PARKWAYRICO RIVERA, CA 90660 | STORAGE PER ORDER ENTERED 12/22/09 INVOICE #9349 4/1/10 - 4/30/10 | 2410-000 | | $1,337.82 | $5.05 |
| 05/18/10 | 11 | KNOX SERVICES, LLC | COPY CHARGES RE JANET WOZNICA | 1290-000 | $15.00 | | $20.05 |
| 05/18/10 | 11 | PROFESSIONAL LEGAL SERVICES | COPY CHARGES RE LEONARD DESBOROUGH | 1290-000 | $15.00 | | $35.05 |
| 05/18/10 | 11 | PROFESSIONAL LEGAL SERVICES | COPY CHARGES RE LEONARD DESBOROUGH | 1290-000 | $15.00 | | $50.05 |
| 05/18/10 | 11 | PROFESSIONAL LEGAL SERVICES | COPY CHARGES RE LEONARD DESBOROUGH | 1290-000 | $15.00 | | $65.05 |
| 05/19/10 | | Transfer from Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | $36,500.00 | | $36,565.05 |
| 05/19/10 | 11 | LAW OFFICES OF LARRY H. PARKER | COPY CHARGES - BROUARD | 1290-000 | $192.00 | | $36,757.05 |
| 05/19/10 | 11 | ASSOCIATED REPRODUCTION SERVICES IN | COPY CHARGES - FLAVIA TRUJILLO | 1290-000 | $15.00 | | $36,772.05 |
| 05/19/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $36,712.05 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 168)*          Page Subtotals:          **Exhibit B**          $38,149.87          $1,457.82

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX9901
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/10 | 1113 | LEGAL VISION CONSULTING GROUP 2030 PADDOCK LANENORCO, CA 92860 | SERVICES RENDERED IN CONNECTION WITH SENDING OUT OF NOTICE OF INTENT TO DESTROY PATIENT RECORDS PER ORDER ENTERED 11/24/09 | 2990-000 | | $36,500.00 | $212.05 |
| 05/19/10 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $0.05 | $212.00 |
| 05/19/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $207.00 | $5.00 |
| 05/21/10 | 12 | ADP | REFUND (debtor incurred) | 1290-000 | $432.21 | | $437.21 |
| 05/25/10 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $432.21 | $5.00 |
| 05/26/10 | 11 | COMPEX | COPY CHARGES - STEPHEN MARGOLIN | 1290-000 | $15.00 | | $20.00 |
| 05/26/10 | 11 | MED LEGAL | COPY CHARGE - RONALD GORSE | 1290-000 | $15.00 | | $35.00 |
| 05/26/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 05/28/10 | 11 | HARD COPY | COPY CHARGES RE ALAN SCHUCHMAN | 1290-000 | $15.00 | | $20.00 |
| 05/28/10 | 11 | HARD COPY | COPY CHARGES RE ALAN SCHUCHMAN | 1290-000 | $15.00 | | $35.00 |
| 05/28/10 | 11 | HARD COPY | COPY CHARGES RE ALAN SCHUCHMAN | 1290-000 | $15.00 | | $50.00 |
| 05/28/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $45.00 | $5.00 |
| 06/02/10 | 11 | FIELD ACCOUNT | COPY CHARGES RE MAHROOS SHINUDA | 1290-000 | $15.00 | | $20.00 |
| 06/02/10 | 11 | COMPEX | COPY CHARGES RE ALAN MYERS | 1290-000 | $15.00 | | $35.00 |
| 06/02/10 | 11 | US LEGAL SUPPORT | COPY CHARGES RE ANNETTE KAYE RYAN | 1290-000 | $15.00 | | $50.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 169)          Page Subtotals:          **Exhibit B**          $552.21          $37,214.26

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/02/10 | | Transfer to Acct # XXXXXX9914 | Bank Funds Transfer | 9999-000 | | $45.00 | $5.00 |
| 06/03/10 | 11 | LASR, LLC | COPY CHARGES RAUL ELEAZAR | 1290-000 | $15.00 | | $20.00 |
| 06/03/10 | 11 | LASR, LLC | COPY CHARGES RAUL ELEAZAR | 1290-000 | $15.00 | | $35.00 |
| 06/03/10 | 11 | LASR, LLC | COPY CHARGES RAUL ELEAZAR | 1290-000 | $15.00 | | $50.00 |
| 06/03/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |
| 06/04/10 | 11 | LASR, LLC | COPY CHARGES | 1290-000 | $216.00 | | $221.00 |
| 06/04/10 | 11 | LASR, LLC | COPY CHARGES | 1290-000 | $192.00 | | $413.00 |
| 06/04/10 | 11 | HARD COPY | COPY CHARGES    A HORM | 1290-000 | $148.80 | | $561.80 |
| 06/04/10 | 11 | HARD COPY | COPY CHARGES    M MERKLE | 1290-000 | $24.60 | | $586.40 |
| 06/04/10 | 11 | U S LEGAL SUPPORT | COPY CHARGES    C SCIANDRI | 1290-000 | $379.16 | | $965.56 |
| 06/04/10 | 11 | U S LEGAL SUPPORT | COPY CHARGES    D ZARNEGIN | 1290-000 | $27.70 | | $993.26 |
| 06/04/10 | 11 | SECOND IMAGE, INC | COPY CHARGES    J ZELUCK | 1290-000 | $243.27 | | $1,236.53 |
| 06/04/10 | 11 | SECOND INAGE, INC | COPY CHARGES    M MERKLE | 1290-000 | $0.50 | | $1,237.03 |
| 06/04/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $24.30 | | $1,261.33 |
| 06/04/10 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES    C ARNUSH | 1290-000 | $291.80 | | $1,553.13 |
| 06/04/10 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES    C ESSA | 1290-000 | $26.70 | | $1,579.83 |
| 06/04/10 | 11 | GENERAL SERVICES | COPY CHARGES    VESSTA | 1290-000 | $229.40 | | $1,809.23 |

UST Form 101-7-TFR (5/1/2011)              (Page: 170)              Page Subtotals:              **Exhibit B**              $1,849.23              $90.00

FORM 2

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 164

| | | |
|---|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX9901 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/04/10 | 11 | GENERAL SERVICES | COPY CHARGES    VESSTA | 1290-000 | $142.20 | | $1,951.43 |
| 06/04/10 | 11 | KATHLEEN & JOHN HIRSCHLEIN | COPY CHARGES | 1290-000 | $1.00 | | $1,952.43 |
| 06/04/10 | 11 | RACHEL LOTUACO | COPY CHARGES | 1290-000 | $0.50 | | $1,952.93 |
| 06/04/10 | | LOS ANGELES RECORDS SERVICE INC | COPY CHARGES-JACK JOY | 1290-000 | $216.00 | | $2,168.93 |
| 06/04/10 | 11 | TITAN LEGAL SERVICES INC | COPY CHARGES    A CRACCHIOLO | 1290-000 | $24.50 | | $2,193.43 |
| 06/04/10 | 11 | COMPEX LEGAL SERVICES, INC | COPY CHARGES    TIPPI HEDREN | 1290-000 | $15.00 | | $2,208.43 |
| 06/04/10 | 11 | EXCELLO COPY | COPY CHARGES    R BROWN | 1290-000 | $15.00 | | $2,223.43 |
| 06/04/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,218.43 | $5.00 |
| 06/07/10 | 11 | STATE OF CALIFORNIA | COPY CHARGES - M DAGUIO | 1290-000 | $7.25 | | $12.25 |
| 06/07/10 | 11 | HARD COMPANY | COPY CHARGES - DANIELL MICHAELS | 1290-000 | $15.00 | | $27.25 |
| 06/08/10 | 11 | FIELD ACCOUNT | COPY CHARGES - RON EDMONDSON | 1290-000 | $15.00 | | $42.25 |
| 06/08/10 | 11 | FIELD ACCOUNT | COPY CHARGES - RON EDMONDSON | 1290-000 | $15.00 | | $57.25 |
| 06/08/10 | 11 | FIELD ACCOUNT | COPY CHARGES - ADRIAN PLATA | 1290-000 | $15.00 | | $72.25 |
| 06/08/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $67.25 | $5.00 |
| 06/09/10 | 7 | CENTURY CITY MEDICAL PLAZA | SALE OF WATER HEATERS | 1129-000 | $20,000.00 | | $20,005.00 |
| 06/10/10 | 11 | ASSOCIATED REPRODUCTION SERVICES IN | COPY CHARGES - YOLANDA LOPEZ | 1290-000 | $15.00 | | $20,020.00 |
| 06/10/10 | 3 | COUMMUNITY INSURANCE COMPANY | A/R | 1121-000 | $952.00 | | $20,972.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/10/10 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $20,000.00 | $972.00 |
| 06/10/10 | | Transfer to Acct # XXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $957.00 |
| 06/10/10 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $952.00 | $5.00 |
| 06/11/10 | | Transfer from Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1,666.00 | | $1,671.00 |
| 06/11/10 | 1114 | UNITED DOCUMENT STORAGE 7300 STEALTH PARKWAYRICO RIVERA, CA 90660 | STORAGE PER ORDER ENTERED 12/22/09 INVOICE #9463 05/01/10 - 05/31/10 | 2410-000 | | $1,666.00 | $5.00 |
| 06/14/10 | 11 | ASSOCIATED REPRODUCTION SERVICES, I | COPY CHARGES MARIA PINEDA | 1290-000 | $15.00 | | $20.00 |
| 06/14/10 | 11 | EXPRESS PHOTO COPY SERVICE INC | COPY CHARGES MARTHA SCHROEDER | 1290-000 | $15.00 | | $35.00 |
| 06/14/10 | 11 | TONON PHOTOCOPY SERVICE, INC | COPY CHARGES - KAY DANGAARD | 1290-000 | $15.00 | | $50.00 |
| 06/14/10 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - MATTHEW EPSTEIN | 1290-000 | $15.00 | | $65.00 |
| 06/14/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $35.00 |
| 06/14/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 06/15/10 | 11 | CD PHOTOCOPY SERVICE, INC. | COPY CHARGES RE STANISCH | 1290-000 | $15.00 | | $20.00 |
| 06/15/10 | 11 | INFORMATION COLLECTION ENTERPRISES, | COPY CHARGES RE DUSTIN HUBER | 1290-000 | $15.00 | | $35.00 |
| 06/16/10 | 11 | LASR, LLC DBA FIRST REPROGRAPHICS | COPY CHARGES RE INGRID ELBURG | 1290-000 | $15.00 | | $50.00 |
| 06/16/10 | 11 | LASR, LLC DBA FIRST REPROGRAPHICS | COPY CHARGES RE INGRID ELBURG | 1290-000 | $15.00 | | $65.00 |
| 06/16/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $35.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 172)*          Page Subtotals:          **Exhibit B**          $1,786.00          $22,723.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9901 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 06/17/10 | | Transfer from Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | $713.38 | | $718.38 |
| 06/17/10 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | $21,384.26 | | $22,102.64 |
| 06/17/10 | 1115 | HP ENTERPRISE SERVICES 3215 PROSPECT PARK DRIVERANCHO CORDOVA, CA 95670ATTN: CASH CONTROL-SANDY LANE | SUMMARY REPORT NPI-1437201175-YEARS 07,08 HSP30753F-YEARS 07,08 INVOICE ## 041210-18 PER ORDER ENTERED 12/22/09 | 2990-000 | | $713.38 | $21,389.26 |
| 06/17/10 | 1116 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF COLLECTIONS TO SECURED CREDITOR PER ORDER ENTERED 8/28/08 05/04/10 - 06/17/10 | 4210-000 | | $18,884.26 | $2,505.00 |
| 06/17/10 | 1117 | DAWSON COMPANY 2124 N LINCOLN AVEALTADENA, CA 91001 | STORAGE OF WATER HEATERS CHECK ACTUALLY SENT TO: 1681 WEST 2nd STREET, POMONA, CA 91766 ATTN: JIM POINDEXTER P O # 54217 PER ORDER E: 6/8/10 | 2410-000 | | $2,500.00 | $5.00 |
| 06/18/10 | 11 | LASR, LLC DBA FIRST REPROGRAPHICS | COPY CHARGES RE INGRID ELBURG | 1290-000 | $15.00 | | $20.00 |
| 06/18/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 06/22/10 | 11 | ISSY TINDIMWEBWA | COPY CHARGES - TINDIMWEBWA | 1290-000 | $2.50 | | $7.50 |
| 06/22/10 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES - HORTON AUTOMATICS | 1290-000 | $15.00 | | $22.50 |
| 06/22/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $17.50 | $5.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) | *(Page: 173)* | Page Subtotals: | **Exhibit B** | $22,130.14 | $22,160.14 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/24/10 | 11 | ASSOCIATED REPRODUCTON SERVICES, IN | COPY CHARGES - LEO RODRIGUEZ | 1290-000 | $15.00 | | $20.00 |
| 06/24/10 | 12 | GLAXOSMITHKLINE | REFUND | 1290-000 | $46.74 | | $66.74 |
| 06/24/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $51.74 |
| 06/24/10 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $46.74 | $5.00 |
| 06/29/10 | | PROFESSIONAL DOCUMENT SERVICES INC | COPY CHARGES JULIE ANN NADEL | 1290-000 | $0.05 | | $5.05 |
| 06/29/10 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES GLORIA VARGAS | 1290-000 | $15.00 | | $20.05 |
| 06/29/10 | 11 | PROFESSIONAL DOCUMENT SERVICES INC | COPY CHARGES JULIE ANN NADEL | 1290-000 | $0.50 | | $20.55 |
| 06/29/10 | | Reverses Deposit # 1376 | COPY CHARGES JULIE ANN NADEL INCORRECT AMOUNT | 1290-000 | ($0.05) | | $20.50 |
| 06/29/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.50 | $5.00 |
| 06/30/10 | 11 | STATE OF CALIFORNIA | COPY CHARGES RE J. FULLER | 1290-000 | $14.75 | | $19.75 |
| 07/01/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE RAFAEL GHOTANIAN | 1290-000 | $15.00 | | $34.75 |
| 07/01/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE RAFAEL GHOTANIAN | 1290-000 | $15.00 | | $49.75 |
| 07/01/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE RAFAEL GHOTANIAN | 1290-000 | $15.00 | | $64.75 |
| 07/01/10 | 3 | CALIFORNIA CAPITAL INSURANCE CO | FIRST & FINAL SETTLEMENT PAYMENT IN RE PRISADA SRIAMDI PER ORDER ENTERD 5/21/10 | 1121-000 | $25,000.00 | | $25,064.75 |
| 07/01/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $14.75 | $25,050.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 174)          Page Subtotals:          **Exhibit B**          $25,136.99          $91.99

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $25,005.00 |
| 07/01/10 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $25,000.00 | $5.00 |
| 07/06/10 | 11 | FIELD ACCOUNT | COPY CHARGES RE ADRIAN PLATA | 1290-000 | $15.00 | | $20.00 |
| 07/06/10 | 3 | BRUCE E. LEVENSON ATTORNEY CLIENT TRUST ACCOUNT | A/R RE BRAD CORMAN PER ORDER ENTERED 5/21/10 | 1121-000 | $25,000.00 | | $25,020.00 |
| 07/06/10 | | Transfer to Acct # XXXXXX9998 | Bank Funds Transfer | 9999-000 | | $25,000.00 | $20.00 |
| 07/06/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $15.00 | $5.00 |
| 07/08/10 | 16 | MD CROSS & ASSOCIATES LLC | PREFERENCE PAYMENT | 1241-000 | $12,000.00 | | $12,005.00 |
| 07/08/10 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $12,000.00 | $5.00 |
| 07/09/10 | 11 | DOCCENTRAL, INC. | COPY CHARGES RE VICTOR BONNEVIE | 1290-000 | $15.00 | | $20.00 |
| 07/09/10 | 11 | SECOND IMAGE, INC. | COPY CHARGES RE LINDA BRODY | 1290-000 | $15.00 | | $35.00 |
| 07/09/10 | 16 | WINGATE DUNROSS ASSOCIATES, INC. | PREFERENCE PAYMENT | 1241-000 | $7,500.00 | | $7,535.00 |
| 07/12/10 | 11 | FIELD ACCOUNT | COPY CHARGES RE JOHN COMITZ | 1290-000 | $15.00 | | $7,550.00 |
| 07/12/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $7,520.00 |
| 07/12/10 | | Transfer to Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $7,500.00 | $20.00 |
| 07/12/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 07/15/10 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES RE HORTON V. ADMIRALTY | 1290-000 | $74.40 | | $79.40 |
| 07/15/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $74.40 | $5.00 |

UST Form 101-7-TFR (5/1/2011)        (Page: 175)        Page Subtotals:        **Exhibit B**        $44,634.40        $69,679.40

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/16/10 | 16 | KCI USA, INC. | PREFERENCE PAYMENT | 1241-000 | $12,212.22 | | $12,217.22 |
| 07/16/10 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES RE CARROLL WELCH | 1290-000 | $15.00 | | $12,232.22 |
| 07/16/10 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES RE CARROLL WELCH | 1290-000 | $15.00 | | $12,247.22 |
| 07/16/10 | 11 | HARD COPY | COPY CHARGES RE ROBERT GIORGIO | 1290-000 | $15.00 | | $12,262.22 |
| 07/16/10 | | Transfer to Acct # XXXXXX9998 | Bank Funds Transfer | 9999-000 | | $12,212.22 | $50.00 |
| 07/16/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $45.00 | $5.00 |
| 07/20/10 | 11 | FIELD ACCOUNT | COPY CHARGES - LISA CLAYTON | 1290-000 | $15.00 | | $20.00 |
| 07/20/10 | 11 | FIELD ACCOUNT | COPY CHARGES - LISA CLAYTON | 1290-000 | $15.00 | | $35.00 |
| 07/20/10 | 16 | BROWN & JOSEPH | PREFERENCE PAYMENT | 1241-000 | $3,000.00 | | $3,035.00 |
| 07/20/10 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $3,005.00 |
| 07/20/10 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $3,000.00 | $5.00 |
| 07/23/10 | 11 | PLATINUM COPY, INC. | COPY CHARGES RE BARBARA HUGHES | 1290-000 | $15.00 | | $20.00 |
| 07/23/10 | 11 | PLATINUM COPY, INC. | COPY CHARGES RE DELIA LILY TAPIA | 1290-000 | $15.00 | | $35.00 |
| 07/23/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $30.00 | $5.00 |
| 07/26/10 | 16 | SAN DIEGO BLOOD BANK | PREFERENCE PAYMENT | 1241-000 | $7,913.38 | | $7,918.38 |
| 07/26/10 | 11 | FIELD ACCOUNT | COPY CHARGES - ADRIAN PLATA | 1290-000 | $15.00 | | $7,933.38 |
| 07/26/10 | 11 | COMPEX | COPY CHARGES - CARLOS GONZALEZ | 1290-000 | $15.00 | | $7,948.38 |

Page Subtotals:          **Exhibit B**          $23,260.60          $15,317.22

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/26/10 | | Transfer to Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $7,913.38 | $35.00 |
| 07/26/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 07/29/10 | 11 | FIELD ACCOUNT | COPY CHARGES - GISSELL GORDON | 1290-000 | $15.00 | | $20.00 |
| 07/29/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 08/02/10 | 11 | FIELD ACCOUNT | COPY CHARGES - LEONARD BOGUTSKIE | 1290-000 | $15.00 | | $20.00 |
| 08/02/10 | 16 | PIONEER SURGICAL TECHNOLOGY | PREFERENCE PAYMENT | 1241-000 | $6,000.00 | | $6,020.00 |
| 08/02/10 | | Transfer to Acct # XXXXXX3522 | Bank Funds Transfer | 9999-000 | | $6,000.00 | $20.00 |
| 08/02/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $15.00 | $5.00 |
| 08/03/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE DAVID ORTEGA | 1290-000 | $15.00 | | $20.00 |
| 08/03/10 | 16 | FARNAM FINANCIAL INC. | PREFERENCE PAYMENT | 1241-000 | $10,000.00 | | $10,020.00 |
| 08/03/10 | | Transfer to Acct # XXXXXX3522 | Bank Funds Transfer | 9999-000 | | $10,000.00 | $20.00 |
| 08/03/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $15.00 | $5.00 |
| 08/04/10 | 15 | HEALTH CARE SERVICE CORPORATION | UNCLAIMED PROPERTY | 1229-000 | $587.12 | | $592.12 |
| 08/04/10 | 15 | HEALTH CARE SERVICE CORPORATION | UNCLAIMED PROPERTY | 1229-000 | $99.31 | | $691.43 |
| 08/04/10 | 15 | HEALTH CARE SERVICE CORPORATION | UNCLAIMED PROPERTY | 1229-000 | $13.32 | | $704.75 |
| 08/04/10 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $699.75 | $5.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 177)          Page Subtotals:          **Exhibit B**          $16,744.75          $24,688.13

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/05/10 | 11 | FIELD ACCOUNT | COPY CHARGES RE JOHN W COMITZ | 1290-000 | $15.00 | | $20.00 |
| 08/05/10 | 11 | FIELD ACCOUNT | COPY CHARGES RE GISELLE GORDON | 1290-000 | $15.00 | | $35.00 |
| 08/05/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 08/09/10 | 16 | MEDQUIST | PREFERENCE PAYMENT | 1241-000 | $12,000.00 | | $12,005.00 |
| 08/09/10 | 16 | SMITH & NEPHEW | PREFERENCE PAYMENT | 1241-000 | $26,000.00 | | $38,005.00 |
| 08/09/10 | | Transfer to Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $38,000.00 | $5.00 |
| 08/10/10 | 11 | LASR, LLC | COPY CHARGES RE HORTENCIA HERNANDEZ | 1290-000 | $15.00 | | $20.00 |
| 08/10/10 | 11 | SECOND IMAGE, INC | COPY CHARGES RE BRINDA EASTER | 1290-000 | $15.00 | | $35.00 |
| 08/10/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 08/11/10 | 11 | REPUBLIC DOCUMENT MANAGEMENT, INC. | COPY CHARGES RE VITO D'AMICO | 1290-000 | $15.00 | | $20.00 |
| 08/11/10 | 11 | REPUBLIC DOCUMENT MANAGEMENT, INC. | COPY CHARGES RE RICHARD CLARK | 1290-000 | $15.00 | | $35.00 |
| 08/12/10 | 16 | CONTINENTAL COMMERCIAL GROUP | PREFERENCE PAYMENT | 1241-000 | $27,000.00 | | $27,035.00 |
| 08/12/10 | 16 | FISHER SCIENTIFIC | PREFERENCE PAYMENT | 1241-000 | $10,000.00 | | $37,035.00 |
| 08/12/10 | 11 | SECOND IMAGE, INC | COPY CHARGES RE CHRIS DEROSE | 1290-000 | $15.00 | | $37,050.00 |
| 08/12/10 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES RE S ALIMANAGHANI | 1290-000 | $15.00 | | $37,065.00 |
| 08/12/10 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES RE H WEISS | 1290-000 | $73.66 | | $37,138.66 |
| 08/12/10 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES RE S ALIMANAGHANI | 1290-000 | $293.90 | | $37,432.56 |

UST Form 101-7-TFR (5/1/2011)    (Page: 178)    Page Subtotals:    **Exhibit B**    $75,487.56    $38,060.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/12/10 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES RE S A ANSON | 1290-000 | $213.00 | | $37,645.56 |
| 08/12/10 | 11 | KREINDLER & KREINDLER LLP | COPY CHARGES RE DESBOROUGH | 1290-000 | $18.00 | | $37,663.56 |
| 08/12/10 | 11 | ASSOCTED REPRODUCTION SERVICES INC | COPY CHARGES RE FLAVIA TEUJILLO | 1290-000 | $101.20 | | $37,764.76 |
| 08/12/10 | 11 | PROFESSIONAL DOCUMENT SERVICES INC | COPY CHARGES RE JULIE ANN NADD | 1290-000 | $288.00 | | $38,052.76 |
| 08/12/10 | 11 | LOS ANGELES RECORDS SERVICES INC | COPY CHARGES RE JACK JOY | 1290-000 | $196.20 | | $38,248.96 |
| 08/12/10 | 11 | SECOND IMAGE INC | COPY CAHRGES RE JOHN BROUARD | 1290-000 | $26.50 | | $38,275.46 |
| 08/12/10 | 11 | SECOND IMAGE INC | COPY CHARGES RE JIMMIE ALVAREZ | 1290-000 | $0.50 | | $38,275.96 |
| 08/12/10 | 11 | SECOND IMAGE INC | COPY CHARGES RE DIANA GARCIA | 1290-000 | $454.30 | | $38,730.26 |
| 08/12/10 | 11 | HARD COPY | COPY CHARGES RE RAMON REYES | 1290-000 | $307.30 | | $39,037.56 |
| 08/12/10 | 11 | HARD COPY | COPY CHARGES RE DANIELLE MICHAELS | 1290-000 | $188.30 | | $39,225.86 |
| 08/12/10 | 11 | COMPEX | COPY CHARGES RE NEIL ZACHERY | 1290-000 | $0.50 | | $39,226.36 |
| 08/12/10 | 11 | COMPEX | COPY CHARGES RE DANIEL RAFAELOFF | 1290-000 | $0.60 | | $39,226.96 |
| 08/12/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $285.00 | | $39,511.96 |
| 08/12/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $0.50 | | $39,512.46 |
| 08/12/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $39,482.46 |
| 08/12/10 | | Transfer to Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $37,000.00 | $2,482.46 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 179)*          Page Subtotals:          **Exhibit B**          $2,079.90          $37,030.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/12/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,477.46 | $5.00 |
| 08/13/10 | 11 | KNOX SERVICES, INC | COPY CHARGES RE FELIX MACHACA | 1290-000 | $15.00 | | $20.00 |
| 08/13/10 | 11 | KNOX SERVICES, INC | COPY CHARGES RE FELIX MACHACA | 1290-000 | $15.00 | | $35.00 |
| 08/13/10 | 11 | PROFESSIONAL DOCUMENT SERVICES INC | COPY CHARGES RE BEATRICE GORELICK | 1290-000 | $15.00 | | $50.00 |
| 08/13/10 | 11 | PROFESSIONAL DOCUMENT SERVICES INC | COPY CHARGES RE BEATRICE GORELICK | 1290-000 | $15.00 | | $65.00 |
| 08/13/10 | 11 | PROFESSIONAL DOCUMENT SERVICES INC | COPY CHARGES RE STEVEN GORELICK | 1290-000 | $15.00 | | $80.00 |
| 08/13/10 | 11 | PROFESSIONAL DOCUMENT SERVICES INC | COPY CHARGES RE STEVEN GORELICK | 1290-000 | $15.00 | | $95.00 |
| 08/13/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $90.00 | $5.00 |
| 08/16/10 | 11 | SECOND IMAGE INC | COPY CHARGES RE JAMIE BROWN | 1290-000 | $15.00 | | $20.00 |
| 08/16/10 | 11 | EXCELLO COPY | COPY CHARGES RE JOSE LEM | 1290-000 | $15.00 | | $35.00 |
| 08/16/10 | 16 | STRYKER CORP. | PREFERENCE PAYMENT | 1241-000 | $19,212.05 | | $19,247.05 |
| 08/16/10 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $30.00 | $19,217.05 |
| 08/16/10 | | Transfer to Acct # XXXXXX3522 | Bank Funds Transfer | 9999-000 | | $19,212.05 | $5.00 |
| 08/17/10 | 11 | FIELD ACCOUNT | COPY CHARGES RE DEBRA L. ROBINSON | 1290-000 | $15.00 | | $20.00 |
| 08/17/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $15.00 | $5.00 |
| 08/18/10 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES RE BARTOLO CARRILLO | 1290-000 | $15.00 | | $20.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 180)*          Page Subtotals:          **Exhibit B**          $19,362.05          $21,824.51

FORM 2                                           Page:    174

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/18/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 08/19/10 | 11 | COMPEX | COPY CHARGES RE STEVEN JOHNSON | 1290-000 | $15.00 | | $20.00 |
| 08/19/10 | 11 | FIELD ACCOUNT | COPY CHARGES RE DONALD WHITE | 1290-000 | $15.00 | | $35.00 |
| 08/19/10 | 11 | FIELD ACCOUNT | COPY CHARGES RE DONALD WHITE | 1290-000 | $15.00 | | $50.00 |
| 08/19/10 | 11 | FIELD ACCOUNT | COPY CHARGES RE PAM HAILE | 1290-000 | $15.00 | | $65.00 |
| 08/19/10 | | Transfer to Acct # XXXXXX9914 | Bank Funds Transfer | 9999-000 | | $60.00 | $5.00 |
| 08/23/10 | 16 | EMERALD HEALTH SERVICES | PREFERENCE PAYMENT | 1241-000 | $4,000.00 | | $4,005.00 |
| 08/23/10 | 11 | STATE OF CALIFORNIA | COPY CHARGES RE R. LEYVA | 1290-000 | $11.25 | | $4,016.25 |
| 08/23/10 | 11 | KNOX ATTORNEY SERVICES | COPY CHARGES RE FELIX MACHACA | 1290-000 | $15.00 | | $4,031.25 |
| 08/23/10 | 11 | KNOX ATTORNEY SERVICES | COPY CHARGES RE FELIX MACHACA | 1290-000 | $15.00 | | $4,046.25 |
| 08/23/10 | 11 | SECOND IMAGE, INC. | COPY CHARGES RE TIPPI HEDREN | 1290-000 | $15.00 | | $4,061.25 |
| 08/23/10 | | Transfer to Acct # XXXXXX3522 | Bank Funds Transfer | 9999-000 | | $4,000.00 | $61.25 |
| 08/23/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $56.25 | $5.00 |
| 08/27/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - PATTI MOUNT | 1290-000 | $15.00 | | $20.00 |
| 08/27/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - PATTI MOUNT | 1290-000 | $15.00 | | $35.00 |
| 08/27/10 | 11 | FIELD ACCOUNT | COPY CHARGES - ROBIN BERMAN | 1290-000 | $15.00 | | $50.00 |
| 08/27/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 181)*          Page Subtotals:          **Exhibit B**          $4,161.25          $4,176.25

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/30/10 | 16 | NATIONAL JUDGMENT INVESTMENT CORP | PREFERENCE PAYMENT | 1241-000 | $3,000.00 | | $3,005.00 |
| 08/30/10 | | Transfer to Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $3,000.00 | $5.00 |
| 08/31/10 | 11 | PROFESSIONAL DOCUMENT SERVICES, INC | COPY CHARGES RE BEATRIX GORELICK | 1290-000 | $15.00 | | $20.00 |
| 08/31/10 | 11 | PROFESSIONAL DOCUMENT SERVICES, INC | COPY CHARGES RE BEATRIX GORELICK | 1290-000 | $15.00 | | $35.00 |
| 08/31/10 | 11 | PROFESSIONAL DOCUMENT SERVICES, INC | COPY CHARGES RE BEATRIX GORELICK | 1290-000 | $15.00 | | $50.00 |
| 08/31/10 | 11 | PROFESSIONAL DOCUMENT SERVICES, INC | COPY CHARGES RE STEVEN GORELICK | 1290-000 | $15.00 | | $65.00 |
| 08/31/10 | 16 | BAXTER | PREFERENCE PAYMENT | 1241-000 | $15,000.00 | | $15,065.00 |
| 08/31/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $60.00 | $15,005.00 |
| 08/31/10 | | Transfer to Acct # XXXXXX3522 | Bank Funds Transfer | 9999-000 | | $15,000.00 | $5.00 |
| 09/01/10 | 11 | HARD COPY | COPY CHARGES RE RONALD McNALLY | 1290-000 | $15.00 | | $20.00 |
| 09/01/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 09/02/10 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | $38,922.73 | | $38,927.73 |
| 09/02/10 | 11 | STATE OF NEW JERSEY | PAYMENT OF COPIES | 1290-000 | $10.00 | | $38,937.73 |
| 09/02/10 | 1118 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF COLLECTIONS TO SECURED CREDITOR PER ORDER ENTERED 8/28/08 06/18/10 - 08/31/10 | 4210-000 | | $38,922.73 | $15.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 182)          Page Subtotals:          **Exhibit B**          $57,007.73          $56,997.73

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/02/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $10.00 | $5.00 |
| 09/08/10 | 11 | TONON PHOTOCOPY SERVICE INC | COPY CHARGES RE ALLEN HAFF | 1290-000 | $15.00 | | $20.00 |
| 09/08/10 | 11 | COMPEX LEGAL SERVICES, INC | COPY CHARGES RE STEVEN JOHNSON | 1290-000 | $15.00 | | $35.00 |
| 09/08/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 09/10/10 | 16 | WDS-DESIGNER NATURAL SHADES | PREFERENCE PAYMENT | 1241-000 | $3,500.00 | | $3,505.00 |
| 09/10/10 | 11 | SECOND IMAGE, INC. | COPY CHARGES RE ODETTE KUHLMAN | 1290-000 | $15.00 | | $3,520.00 |
| 09/10/10 | | Transfer to Acct # XXXXXX3522 | Bank Funds Transfer | 9999-000 | | $3,500.00 | $20.00 |
| 09/10/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $15.00 | $5.00 |
| 09/13/10 | 11 | MICROSTAT, INC | COPY CHARGES RE MARGARITA MANZO | 1290-000 | $15.00 | | $20.00 |
| 09/13/10 | 11 | ABI DOCUMENT SUPORT SERVICES | COPY CHARGES RE CARYL BLOCH | 1290-000 | $15.00 | | $35.00 |
| 09/13/10 | 11 | ABI DOCUMENT SUPORT SERVICES | COPY CHARGES RE CARYL BLOCH | 1290-000 | $15.00 | | $50.00 |
| 09/13/10 | 11 | ABI DOCUMENT SUPORT SERVICES | COPY CHARGES RE ROSEMARY FLOWERS | 1290-000 | $15.00 | | $65.00 |
| 09/13/10 | 11 | ABI DOCUMENT SUPORT SERVICES | COPY CHARGES RE ROSEMARY FLOWERS | 1290-000 | $15.00 | | $80.00 |
| 09/13/10 | 11 | ABI DOCUMENT SUPORT SERVICES | COPY CHARGES RE CARYL BLOCH | 1290-000 | $15.00 | | $95.00 |
| 09/13/10 | 11 | U.S. LEGAL SUPPORT | COPY CHARGES RE SOHRAB ALIMAMAGHANI | 1290-000 | $15.00 | | $110.00 |
| 09/13/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $105.00 | $5.00 |
| 09/14/10 | 11 | UNISOURCE | COPY CHARGERS RE SHRAGA DAVID KATZ | 1290-000 | $15.00 | | $20.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 183)*          Page Subtotals:          **Exhibit B**          $3,665.00          $3,660.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 09/20/10 | 11 | UNISOURCE | COPY CHARGERS RE SHRAGA DAVID KATZ | 1290-000 | $15.00 | | $20.00 |
| 09/20/10 | 16 | EMERALD HEALTH SERVICES 4640 ADMIRALTY WAY #201MARINA DEL REY, CA 90292 | PREFERENCE PAYMENT | 1241-000 | $4,000.00 | | $4,020.00 |
| 09/20/10 | 16 | INTEGRA LIFESCIENCES 311 ENTERPRISE DRIVEPLAINSBORO, NJ 08536 | PREFERENCE PAYMENT | 1241-000 | $7,000.00 | | $11,020.00 |
| 09/21/10 | 11 | J.J. PHOTOCOPY SERVICES, INC | COPY CHARGES RE LEAH CRISP | 1290-000 | $15.00 | | $11,035.00 |
| 09/21/10 | 11 | J.J. PHOTOCOPY SERVICES, INC | COPY CHARGES RE LEAH CRISP | 1290-000 | $15.00 | | $11,050.00 |
| 09/21/10 | 11 | J.J. PHOTOCOPY SERVICES, INC | COPY CHARGES RE LEAH CRISP | 1290-000 | $15.00 | | $11,065.00 |
| 09/21/10 | 11 | MACRO PRO INC | COPY CHARGES RE AILEEN LICHTER | 1290-000 | $15.00 | | $11,080.00 |
| 09/21/10 | 11 | MACRO PRO INC | COPY CHARGES RE AILEEN LICHTER | 1290-000 | $15.00 | | $11,095.00 |
| 09/21/10 | 11 | MACRO PRO INC | COPY CHARGES RE AILEEN LICHTER | 1290-000 | $15.00 | | $11,110.00 |
| 09/21/10 | 12 | MERCK SHARP & DOHME CORP | REFUND | 1290-000 | $3.42 | | $11,113.42 |
| 09/21/10 | | Transfer to Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $11,000.00 | $113.42 |
| 09/21/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $98.42 |
| 09/21/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $90.00 | $8.42 |
| 09/21/10 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $3.42 | $5.00 |
| 09/22/10 | 16 | UNIVERSAL HOSPITAL SERVICES | PREFERENCE PAYMENT | 1241-000 | $16,500.00 | | $16,505.00 |
| 09/22/10 | | Transfer to Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $16,500.00 | $5.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 184)          Page Subtotals:          **Exhibit B**          $27,608.42          $27,623.42

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/10 | | Transfer from Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,289.00 | | $2,294.00 |
| 09/23/10 | 11 | MACRO PRO | COPY CHARGES - RE JESSICA FRANCIS | 1290-000 | $15.00 | | $2,309.00 |
| 09/23/10 | 11 | MACRO PRO | COPY CHARGES - RE JESSICA FRANCIS | 1290-000 | $15.00 | | $2,324.00 |
| 09/23/10 | 11 | MACRO PRO | COPY CHARGES - RE JESSICA FRANCIS | 1290-000 | $15.00 | | $2,339.00 |
| 09/23/10 | 1119 | DEPARTMENT OF LABOR c/o DFVCPP O BOX 70933CHARLOTTE, NC 28272-0933 | LATE FILING PENALTY FOR 2008 FORM 5500 PER ORDER ENTERED 12/22/09 | 7300-000 | | $2,000.00 | $339.00 |
| 09/23/10 | 1120 | US BANK NATIONAL ASSOCIATION CORPORATE LEGAL DEPARTMENTATTN LAURIE JOHNSONBC-MN-H210800 NICOLLET MALLMINNEAPOLIS, MN 55402 | COPIES OF BANK STATMENTS PER ORDER ENTERED 12/22/09 FILE NO. S2010-08425 | 2990-000 | | $289.00 | $50.00 |
| 09/23/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |
| 09/27/10 | 11 | PROFESSIONAL DOCUMENT SERVICES, INC | COPY CHARGES RE STEVEN GORELICK | 1290-000 | $15.00 | | $20.00 |
| 09/27/10 | 11 | PROFESSIONAL DOCUMENT SERVICES, INC | COPY CHARGES RE BEATRICE GORELICK | 1290-000 | $15.00 | | $35.00 |
| 09/27/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE MEHRAN MAHMOUDI | 1290-000 | $15.00 | | $50.00 |
| 09/27/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |
| 09/28/10 | | Transfer from Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | $216.00 | | $221.00 |
| 09/28/10 | 1121 | LOS ANGELES RECORDS SERVICE 4141 WEST BALL ROAD, STE 161CYPRESS, CA 90630 | REFUND OF DOUBLE-PAID INVOICE | 1290-000 | ($216.00) | | $5.00 |
| 09/29/10 | 11 | COMPEX | COPY CHARGES RE GIOVANNI CASTRO | 1290-000 | $15.00 | | $20.00 |

UST Form 101-7-TFR (5/1/2011)         *(Page: 185)*         Page Subtotals:         **Exhibit B**         $2,394.00         $2,379.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/29/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 10/01/10 | | Transfer from Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN | 9999-000 | $52,386.89 | | $52,391.89 |
| 10/01/10 | | Transfer from Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN | 9999-000 | $103,279.91 | | $155,671.80 |
| 10/01/10 | 11 | FIELD ACCOUNT | COPY CHARGES RE JILIAN DIFUSCO | 1290-000 | $15.00 | | $155,686.80 |
| 10/01/10 | 11 | FIELD ACCOUNT | COPY CHARGES RE JERRY WILSON | 1290-000 | $15.00 | | $155,701.80 |
| 10/01/10 | 12 | JP MORGAN CHASE BANK | REFUND OF PLAN FEES FROM GROUP #710289 | 1290-000 | $533.00 | | $156,234.80 |
| 10/01/10 | 1122 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE OF 33.3% FROM CATEGORY L53- NATHAN N NEUMAN PER ORDER ENTERED 09-16 -10 | 3110-000 | | $999.00 | $155,235.80 |
| 10/01/10 | 1123 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES FROM CATEGORY L53- NATHAN N NEUMAN PER ORDER ENTERED 09-16 -10 | 3120-000 | | $32.23 | $155,203.57 |
| 10/01/10 | 1124 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE OF 33.3% FROM CATEGORY L74 - STRYKER CORPORATION PER ORDER ENTERED 09-16 -10 | 3110-000 | | $6,397.61 | $148,805.96 |
| 10/01/10 | 1125 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES FROM CATEGORY L74 - STRYKER CORPORATION PER ORDER ENTERED 09-16 -10 | 3120-000 | | $10.88 | $148,795.08 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 186)*          Page Subtotals:          **Exhibit B**          $156,229.80          $7,454.72

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX9901 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/01/10 | 1126 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE OF 33.3% FROM CATEGORY L46 - FISHER SCIENTIFIC COMPANY PER ORDER ENTERED 09-16-10 | 3110-000 | | $3,330.00 | $145,465.08 |
| 10/01/10 | 1127 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES FROM CATEGORY L46 - FISHER SCIENTIFIC COMPANY PER ORDER ENTERED 09-16-10 | 3120-000 | | $32.87 | $145,432.21 |
| 10/01/10 | 1128 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE OF 33.3% FROM CATEGORY L67 - CONTINENTAL COMMERCIAL GROUP PER ORDER ENTERED 09-16-10 | 3110-000 | | $8,991.00 | $136,441.21 |
| 10/01/10 | 1129 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES FROM CATEGORY L67- CONTINENTAL COMMERICAL GROUP PER ORDER ENTERED 09-16-10 | 3120-000 | | $95.26 | $136,345.95 |
| 10/01/10 | 1130 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE OF 33.3% FROM CATEGORY L59 - SMITH & NEPHEW CAPTIAL, INC PER ORDER ENTERED 09-16-10 | 3110-000 | | $8,658.00 | $127,687.95 |
| 10/01/10 | 1131 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES FROM CATEGORY L59 - SMITH & NEPHEW CAPTIAL, INC PER ORDER ENTERED 09-16-10 | 3120-000 | | $36.58 | $127,651.37 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) | (Page: 187) | Page Subtotals: | **Exhibit B** | $0.00 | $21,143.71 | |

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/01/10 | 1132 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE OF 33.3% FROM CATEGORY L70 - MEDQUIST, INC PER ORDER ENTERED 09-16-10 | 3110-000 | | $3,996.00 | $123,655.37 |
| 10/01/10 | 1133 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES FROM CATEGORY L70 - MEDQUIST, INC PER ORDER ENTERED 09-16-10 | 3120-000 | | $50.28 | $123,605.09 |
| 10/01/10 | 1134 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE OF 33.3% FROM CATEGORY L68 - FARNAM FINANCIAL, INC PER ORDER ENTERED 09-16-10 | 3110-000 | | $3,330.00 | $120,275.09 |
| 10/01/10 | 1135 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES FROM CATEGORY L68 - FARNAM FINANCIAL, INC PER ORDER ENTERED 09-16-10 | 3120-000 | | $21.60 | $120,253.49 |
| 10/01/10 | 1136 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE OF 33.3% FROM CATEGORY L72 - PIONEER SURGICAL TECHNOLOGY, INC PER ORDER ENTERED 09-16-10 | 3110-000 | | $1,998.00 | $118,255.49 |
| 10/01/10 | 1137 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES FROM CATEGORY L72 - PIONEER SURGICAL TECHNOLOGY, INC PER ORDER ENTERED 09-16-10 | 3120-000 | | $92.81 | $118,162.68 |

UST Form 101-7-TFR (5/1/2011)          (Page: 188)          Page Subtotals:          **Exhibit B**          $0.00          $9,488.69

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-23318 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | | Bank Name: Bank of America |
| | | Account Number/CD#: XXXXXX9901 |
| | | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX3438 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/01/10 | 1138 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE OF 33.3% FROM CATEGORY L73 - SAN DIEGO BLOOD BANK PER ORDER ENTERED 09-16-10 | 3110-000 | | $2,635.16 | $115,527.52 |
| 10/01/10 | 1139 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES FROM CATEGORY L73 - SAN DIEGO BLOOD BANK PER ORDER ENTERED 09-16-10 | 3120-000 | | $100.92 | $115,426.60 |
| 10/01/10 | 1140 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE OF 33.3% FROM CATEGORY L66 - BROWN & JOSEPH, LTD PER ORDER ENTERED 09-16-10 | 3110-000 | | $999.00 | $114,427.60 |
| 10/01/10 | 1141 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES FROM CATEGORY L66 - BROWN & JOSEPH, LTD PER ORDER ENTERED 09-16-10 | 3120-000 | | $17.56 | $114,410.04 |
| 10/01/10 | 1142 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE OF 33.3% FROM CATEGORY L75 - WINGATE DUNROSS ASSOCIATES, INC PER ORDER ENTERED 09-16-10 | 3110-000 | | $2,497.50 | $111,912.54 |
| 10/01/10 | 1143 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES FROM CATEGORY L75 - WINGATE DUNROSS ASSOCIATES, INC PER ORDER ENTERED 09-16-10 | 3120-000 | | $44.29 | $111,868.25 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/01/10 | 1144 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE OF 33.3% FROM CATEGORY L26 - KINETC CONCEPTS MANUFACTURING, INC PER ORDER ENTERED 09-16 -10 | 3110-000 | | $4,066.67 | $107,801.58 |
| 10/01/10 | 1145 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES FROM CATEGORY L26 - KINETC CONCEPTS MANUFACTURING, INC PER ORDER ENTERED 09-16 -10 | 3120-000 | | $14.56 | $107,787.02 |
| 10/01/10 | 1146 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE OF 33.3% OF HARDY DIAGNOSTICS PER ORDER ENTERED 09-16 -10 | 3110-000 | | $3,939.11 | $103,847.91 |
| 10/01/10 | 1147 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF NET BALANCE PREFERENCE ACTIONS RE HARDY, WINGATE, KCI, BROWN & JOSEPH, SAN DIEGO BLOOD BANK, PIONEER SURGICAL TECHNOLOGY, FARNAM STREET FINANCIAL, MEDQUIST, SMITH & NEPHEW, CONTINENTAL COMMERCIAL GROUP, FISHER SCIENTIFIC, STRYKER, (NATIONAL JUDGMENT INVESTMENT) N. NEUMAN PER ORDER ENTERED 09-16 -10 | 4210-000 | | $103,279.91 | $568.00 |
| 10/01/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $538.00 |
| 10/01/10 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $533.00 | $5.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 190)          Page Subtotals:          **Exhibit B**          $0.00          $111,863.25

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/05/10 | 16 | PARILLA, GARBER & ETTINGER, LLP | PREFERENCE SETTLEMENT W/ VSP | 1241-000 | $3,000.00 | | $3,005.00 |
| 10/05/10 | 11 | MICROSTAT, INC. | COPY CHARGES RE ROBERT SANDUS | 1290-000 | $15.00 | | $3,020.00 |
| 10/05/10 | | Transfer to Acct # XXXXXX3522 | Bank Funds Transfer | 9999-000 | | $3,000.00 | $20.00 |
| 10/05/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $15.00 | $5.00 |
| 10/12/10 | 16 | WDS-DESIGNER NATURAL SHADES | PREFERENCE SETTLEMENT WITH SARKIN | 1241-000 | $3,500.00 | | $3,505.00 |
| 10/12/10 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES RE RHONDA ROSE | 1290-000 | $15.00 | | $3,520.00 |
| 10/12/10 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES RE RHONDA ROSE | 1290-000 | $15.00 | | $3,535.00 |
| 10/12/10 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES RE RHONDA ROSE | 1290-000 | $15.00 | | $3,550.00 |
| 10/12/10 | | Reverses Transfer on 10/12/10 | Bank Funds Transfer | 9999-000 | | ($3,500.00) | $7,050.00 |
| 10/12/10 | | Transfer to Acct # XXXXXX9914 | Bank Funds Transfer | 9999-000 | | $3,500.00 | $3,550.00 |
| 10/12/10 | | Transfer to Acct # XXXXXX3522 | Bank Funds Transfer | 9999-000 | | $3,500.00 | $50.00 |
| 10/12/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $45.00 | $5.00 |
| 10/14/10 | 11 | ASSOCIATED REPRODUCTION SERVICES, I | COPY CHARGES RE LEO RODRIGUEZ | 1290-000 | $171.00 | | $176.00 |
| 10/14/10 | 11 | GENE DICKEY | COPY CHARGES RE GENE DICKEY | 1290-000 | $10.00 | | $186.00 |
| 10/14/10 | 11 | MICROSTAT, INC. | COPY CHARGES RE ROBERT SANDUS | 1290-000 | $15.00 | | $201.00 |
| 10/14/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $0.50 | | $201.50 |
| 10/14/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE PATTI MOUNT | 1290-000 | $15.00 | | $216.50 |

Exhibit B

$6,771.50        $6,560.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-23318

Case Name:  CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No:  XX-XXX3438

For Period Ending:  09/11/2018

Trustee Name:  Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name:  Bank of America

Account Number/CD#:  XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit):  $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/14/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES | 1290-000 | $0.50 | | $217.00 |
| 10/14/10 | 11 | LASR, LLC | COPY CHARGES | 1290-000 | $166.70 | | $383.70 |
| 10/14/10 | 11 | LASR, LLC | COPY CHARGES | 1290-000 | $171.00 | | $554.70 |
| 10/14/10 | 11 | PLATINUM COPY INC. | COPY CHARGES RE BARBARA HUGHES | 1290-000 | $1.00 | | $555.70 |
| 10/14/10 | 11 | MACROPRO INC. | COPY CHARGES RE RYAN NEALON | 1290-000 | $236.20 | | $791.90 |
| 10/14/10 | 11 | BARBARA GOLDMAN RON GOLDMAN | COPY CHARGES RE BARBARA GOLDMAN | 1290-000 | $6.00 | | $797.90 |
| 10/14/10 | 11 | COMPEX | COPY CHARGES RE TIPPI HEDREN | 1290-000 | $127.10 | | $925.00 |
| 10/14/10 | 11 | STATE OF OREGON DEPT OF ADMINISTRATIVE SERVICES | COPY CHARGES RE KIMBERLY MILLER | 1290-000 | $2.25 | | $927.25 |
| 10/14/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $922.25 | $5.00 |
| 10/18/10 | 16 | EMERALD HEALTH SERVICES | PREFERENCE PAYMENT | 1241-000 | $4,000.00 | | $4,005.00 |
| 10/18/10 | 12 | HEALTH CARE SERVICE CORP. | REFUND (DEBTOR INCURRED) | 1290-000 | $214.50 | | $4,219.50 |
| 10/18/10 | | Transfer to Acct # XXXXXX3522 | Bank Funds Transfer | 9999-000 | | $4,000.00 | $219.50 |
| 10/18/10 | | Transfer to Acct # XXXXXX9998 | Bank Funds Transfer | 9999-000 | | $214.50 | $5.00 |
| 10/26/10 | | Transfer from Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN | 9999-000 | $20,296.58 | | $20,301.58 |
| 10/26/10 | | Transfer from Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN | 9999-000 | $48,207.42 | | $68,509.00 |
| 10/26/10 | 11 | ASSOCIATED REPRODUCTION SERVICES, I | COPY CHARGES - RE SANDRA HUGHES | 1290-000 | $15.00 | | $68,524.00 |
| 10/26/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - RE JOSE PORTILLO | 1290-000 | $15.00 | | $68,539.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 192)*          Page Subtotals:          **Exhibit B**          $73,459.25          $5,136.75

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/26/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - RE JOSE PORTILLO | 1290-000 | $15.00 | | $68,554.00 |
| 10/26/10 | 1148 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE OF 33.3% FROM CATEGORY L22 - EMERALD HEALTH SERVICES PER ORDER ENTERED 09-16 -10 | 3110-000 | | $3,996.00 | $64,558.00 |
| 10/26/10 | 1149 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF COSTS FROM CATEGORY L22 - EMERALD HEALTH SERVICES PER ORDER ENTERED 09-16 -10 | 3120-000 | | $33.88 | $64,524.12 |
| 10/26/10 | 1150 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE OF 33.3% FROM CATEGORY L71 - BAXTOR/MOONEY PER ORDER ENTERED 09-16 -10 | 3110-000 | | $4,995.00 | $59,529.12 |
| 10/26/10 | 1151 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF COSTS FOR CATEGORY L71 - BAXTOR/MOONEY PER ORDER ENTERED 09-16 -10 | 3120-000 | | $21.64 | $59,507.48 |
| 10/26/10 | 1152 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE OF 33.3% FROM CATEGORY L51 - SARKIN PER ORDER ENTERED 09-16 -10 | 3110-000 | | $2,331.00 | $57,176.48 |
| 10/26/10 | 1153 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF COSTS FOR CATEGORY L51 - SARKIN PER ORDER ENTERED 09-16 -10 | 3120-000 | | $7.84 | $57,168.64 |

UST Form 101-7-TFR (5/1/2011)          (Page: 193)          Page Subtotals:          **Exhibit B**          $15.00          $11,385.36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/26/10 | 1154 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE OF 33.3% FROM CATEGORY L37 - THEKEN SPINE PER ORDER ENTERED 09-16-10 | 3110-000 | | $2,331.00 | $54,837.64 |
| 10/26/10 | 1155 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF COSTS FOR CATEGORY L37 - THEKEN SPINE PER ORDER ENTERED 09-16-10 | 3120-000 | | $36.84 | $54,800.80 |
| 10/26/10 | 1156 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE OF 33.3% FROM CATEGORY L62 - UNIVERSAL HOSPITAL SERVICES PER ORDER ENTERED 09-16-10 | 3110-000 | | $5,494.50 | $49,306.30 |
| 10/26/10 | 1157 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF COSTS FOR CATEGORY L62 - UNIVERSAL HOSPITAL SERVICES PER ORDER ENTERED 09-16-10 | 3120-000 | | $39.60 | $49,266.70 |
| 10/26/10 | 1158 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE OF 33.3% FROM CATEGORY L57 - VSP PER ORDER ENTERED 09-16-10 | 3110-000 | | $999.00 | $48,267.70 |
| 10/26/10 | 1159 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF COSTS FOR CATEGORY L57 - VSP PER ORDER ENTERED 09-16-10 | 3120-000 | | $10.28 | $48,257.42 |

UST Form 101-7-TFR (5/1/2011)          (Page: 194)          Page Subtotals:          **Exhibit B**          $0.00          $8,911.22

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/26/10 | 1160 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE PREFERENCE ACTIONS PER ORDER ENTERED 09-16 -10 (MD CRESS, EMERALD, BAXTER/MOONEY, WDS DESIGNER (SARKIN), INTEGRA, UNIVERSAL HOSPITAL, PAVILLA GARBER (VSP) | 4210-000 | | $48,207.42 | $50.00 |
| 10/26/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |
| 10/28/10 | | Transfer from Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | $75,784.44 | | $75,789.44 |
| 10/28/10 | 1161 | KEANE, INC 5933 W CENTURY BLVD STE 500LOS ANGELES, CA 90045ATTN: ART HARRIS | PAYMENT OF THIRD PARTY LICENSES CCDH THIRD PARTY MAINTENANCE FEES FOR PERIOD 12/15/10 - 12/14/11 CYBERSCIENCE REPORT WRITER MICROFOCUS APPLICATION SERVICER LICENSES MICROFOCUS SERVER EXPRESS LICENSES PER ORDER ENTERED 12/22/09 | 2990-000 | | $15,766.69 | $60,022.75 |
| 10/28/10 | 1162 | KEANE, INC 5933 W CENTURY BLVD STE 500LOS ANGELES, CA 90045ATTN: ART HARRIS | MAINTENANCE FOR GENERAL LEDGER, A/R AND PATCOM APPLICATION SOFTWARE FROM 1/01/10 - 10/31/10 PER ORDER ENTERED 12/22/09 | 2990-000 | | $54,000.00 | $6,022.75 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 195)*          Page Subtotals:          **Exhibit B**          $75,784.44          $118,019.11

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX9901 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/10 | 1163 | UNITED DOCUMENT STORAGE 7300 STEALTH PARKWAYRICO RIVERA, CA 90660 | STORAGE PER ORDER ENTERED 12/22/09 INVOICE RS0009786, RS0009906, RS0010030 & RS0010181 06/01/10 - 09/30/10 | 2410-000 | | $6,017.75 | $5.00 |
| 11/01/10 | 11 | EXCELLO COPY | COPY CHARGES - RE JOSEFA SOLIS DE BACA | 1290-000 | $15.00 | | $20.00 |
| 11/01/10 | 11 | FIELD ACCOUNT | COPY CHARGES - RE PAMELA HAILE | 1290-000 | $15.00 | | $35.00 |
| 11/01/10 | 16 | BOSTON SCIENTIFIC | PREFERENCE PAYMENT | 1241-000 | $66,000.00 | | $66,035.00 |
| 11/01/10 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $66,005.00 |
| 11/01/10 | | Transfer to Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $66,000.00 | $5.00 |
| 11/03/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE NAVIN KULKIN | 1290-000 | $15.00 | | $20.00 |
| 11/03/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 11/08/10 | 16 | HEALTHCARE PROS, INC | PREFERENCE PAYMENT | 1241-000 | $10,000.00 | | $10,005.00 |
| 11/08/10 | 11 | ASSOCIATED REPRODUCTION SERVICES, I | COPY CHARGES RE PHILLIP TUCKER | 1290-000 | $15.00 | | $10,020.00 |
| 11/08/10 | 11 | BETTER INSTANT COPY | COPY CHARGES RE GILBERT ACOSTA | 1290-000 | $15.00 | | $10,035.00 |
| 11/08/10 | 11 | BETTER INSTANT COPY | COPY CHARGES RE GILBERT ACOSTA | 1290-000 | $15.00 | | $10,050.00 |
| 11/08/10 | 11 | BETTER INSTANT COPY | COPY CHARGES RE GILBERT ACOSTA | 1290-000 | $15.00 | | $10,065.00 |
| 11/08/10 | | Reverses Transfer on 11/08/10 | TRANSFER FUNDS PER MELVIN INCORRECT AMOUNT | 9999-000 | | ($45.00) | $10,110.00 |
| 11/08/10 | | Transfer to Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $10,000.00 | $110.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) | *(Page: 196)* | Page Subtotals: | **Exhibit B** | $76,105.00 | $82,017.75 | |

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/08/10 |  | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 |  | $45.00 | $65.00 |
| 11/08/10 |  | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 |  | $60.00 | $5.00 |
| 11/09/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE BRUCE FROMONG | 1290-000 | $15.00 |  | $20.00 |
| 11/09/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE BRUCE FROMONG | 1290-000 | $15.00 |  | $35.00 |
| 11/09/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE BRUCE FROMONG | 1290-000 | $15.00 |  | $50.00 |
| 11/09/10 | 11 | RONSIN PHOTOCOPY, INC | COPY CHARGES RE BARTOLO CARRILLO | 1290-000 | $15.00 |  | $65.00 |
| 11/09/10 | 11 | RONSIN PHOTOCOPY, INC | COPY CHARGES RE BARTOLO CARRILLO | 1290-000 | $15.00 |  | $80.00 |
| 11/09/10 | 11 | RONSIN PHOTOCOPY, INC | COPY CHARGES RE BARTOLO CARRILLO | 1290-000 | $15.00 |  | $95.00 |
| 11/09/10 |  | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 |  | $90.00 | $5.00 |
| 11/12/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE MARC SCHWARTZ | 1290-000 | $15.00 |  | $20.00 |
| 11/12/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE MARC SCHWARTZ | 1290-000 | $15.00 |  | $35.00 |
| 11/12/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE MARC SCHWARTZ | 1290-000 | $15.00 |  | $50.00 |
| 11/12/10 |  | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 |  | $45.00 | $5.00 |
| 11/15/10 | 11 | FIELD ACCOUNT | COPY CHARGES RE JILL LEWIS | 1290-000 | $15.00 |  | $20.00 |
| 11/15/10 | 11 | RSP & ASSOCIATES | COPY CHARGES RE MYRA GUTIERREZ | 1290-000 | $15.00 |  | $35.00 |
| 11/15/10 | 11 | RSP & ASSOCIATES | COPY CHARGES RE MYRA GUTIERREZ | 1290-000 | $15.00 |  | $50.00 |
| 11/15/10 |  | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 |  | $45.00 | $5.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 197)*          Page Subtotals:          **Exhibit B**          $180.00          $285.00

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/16/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE BRADLEY SLAGLE | 1290-000 | $15.00 | | $20.00 |
| 11/16/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE BRADLEY SLAGLE | 1290-000 | $15.00 | | $35.00 |
| 11/16/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE BRADLEY SLAGLE | 1290-000 | $15.00 | | $50.00 |
| 11/16/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |
| 11/17/10 | 11 | SECOND IMAGE, INC. | COPY CHARGES RE TIPPI HEDREN | 1290-000 | $35.00 | | $40.00 |
| 11/17/10 | 11 | SECOND IMAGE, INC. | COPY CHARGES RE DANIELLE CAMPANELLA | 1290-000 | $544.80 | | $584.80 |
| 11/17/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $579.80 | $5.00 |
| 11/18/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES - RE MEHRAN MAHMOUDI | 1290-000 | $15.00 | | $20.00 |
| 11/18/10 | 12 | ANTHEM BLUE CROSS LIFE & HEALTH INS | CLASS ACTION SETTLEMENT DISTRIBUTION | 1290-000 | $545.24 | | $565.24 |
| 11/18/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $550.24 |
| 11/18/10 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $545.24 | $5.00 |
| 11/23/10 | 11 | BETTER INSTANT COPY | COPY CHARGES RE GILBERT ACOSTA SALINAS | 1290-000 | $15.00 | | $20.00 |
| 11/23/10 | 11 | BETTER INSTANT COPY | COPY CHARGES RE GILBERT ACOSTA SALINAS | 1290-000 | $15.00 | | $35.00 |
| 11/23/10 | 11 | BETTER INSTANT COPY | COPY CHARGES RE GILBERT ACOSTA SALINAS | 1290-000 | $15.00 | | $50.00 |
| 11/23/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $45.00 | $5.00 |
| 11/24/10 | 11 | RONSIN PHOTOCOPY, INC | COPY CHARGES RE RODOLFO CERVANTES | 1290-000 | $15.00 | | $20.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 198)          Page Subtotals:          **Exhibit B**          $1,245.04          $1,230.04

Case 2:08-bk-23318-BR   Doc 951   Filed 09/19/18   Entered 09/19/18 12:32:38   Desc
Main Document   Page 199 of 375

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/24/10 | 11 | RONSIN PHOTOCOPY, INC | COPY CHARGES RE RODOLFO CERVANTES | 1290-000 | $15.00 | | $35.00 |
| 11/24/10 | 11 | RONSIN PHOTOCOPY, INC | COPY CHARGES RE RODOLFO CERVANTES | 1290-000 | $15.00 | | $50.00 |
| 11/24/10 | 11 | RONSIN PHOTOCOPY, INC | COPY CHARGES RE SHAHAB MAANI | 1290-000 | $15.00 | | $65.00 |
| 11/24/10 | 11 | RONSIN PHOTOCOPY, INC | COPY CHARGES RE SHAHAB MAANI | 1290-000 | $15.00 | | $80.00 |
| 11/24/10 | 11 | RONSIN PHOTOCOPY, INC | COPY CHARGES RE SHAHAB MAANI | 1290-000 | $15.00 | | $95.00 |
| 11/24/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $90.00 | $5.00 |
| 11/29/10 | 11 | UNISOURCE DISCOVERY | COPY CHARGES RE KATHERINE TIMME | 1290-000 | $15.00 | | $20.00 |
| 11/29/10 | 11 | UNISOURCE DISCOVERY | COPY CHARGES RE KATHERINE TIMME | 1290-000 | $15.00 | | $35.00 |
| 11/29/10 | 11 | UNISOURCE DISCOVERY | COPY CHARGES RE KATHERINE TIMME | 1290-000 | $15.00 | | $50.00 |
| 11/29/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $5.00 |
| 12/06/10 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES RE CARROLL DEAN WELCH | 1290-000 | $15.00 | | $20.00 |
| 12/06/10 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES RE CARROLL DEAN WELCH | 1290-000 | $15.00 | | $35.00 |
| 12/06/10 | 11 | RONSIN PHOTOCOPY INC | COPY CHARGES RE CARROLL DEAN WELCH | 1290-000 | $15.00 | | $50.00 |
| 12/06/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE TERRI BENARON | 1290-000 | $15.00 | | $65.00 |
| 12/06/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE AILENE LICHTER | 1290-000 | $15.00 | | $80.00 |
| 12/06/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE AILENE LICHTER | 1290-000 | $15.00 | | $95.00 |
| 12/06/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE AILENE LICHTER | 1290-000 | $15.00 | | $110.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 199)*          Page Subtotals:          **Exhibit B**          $225.00          $135.00

Case 2:08-bk-23318-BR   Doc 951   Filed 09/19/18   Entered 09/19/18 12:32:38   Desc
Main Document   Page 200 of 375

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/06/10 | 11 | FIELD ACCOUNT | COPY CHARGES RE RAUL FLORES | 1290-000 | $15.00 | | $125.00 |
| 12/06/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $120.00 | $5.00 |
| 12/07/10 | 11 | IMAGE DOC INC | COPY CHARGES RE ARAM POSTAGJIAN | 1290-000 | $15.00 | | $20.00 |
| 12/07/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 12/08/10 | 11 | CD PHOTOCOPY SERVICE, INC. | COPY CHARGES RE BRETT SHANNON | 1290-000 | $15.00 | | $20.00 |
| 12/08/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 12/10/10 | 11 | MATRIX DOCUMENT IMAGING INC | COPY CHARGES RE KATHY STILES | 1290-000 | $15.00 | | $20.00 |
| 12/10/10 | 11 | FIELD ACCOUNT | COPY CHARGES RE PATTY J CRAMER | 1290-000 | $15.00 | | $35.00 |
| 12/10/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 12/14/10 | | Transfer from Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN | 9999-000 | $66,000.00 | | $66,005.00 |
| 12/14/10 | 1164 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE OF 33.3% FOR CATEGORY L-66 (BOSTON SCIENTIFIC) PER ORDER ENTERED 09-16 -10 | 3110-000 | | $21,978.00 | $44,027.00 |
| 12/14/10 | 1165 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF COSTS FOR CATEGORY L-66 (BOSTON SCIENTIFIC) PER ORDER ENTERED 09-16 -10 | 3120-000 | | $42.25 | $43,984.75 |
| 12/14/10 | 1166 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE PREFERENCE ACTION PER ORDER ENTERED 09-16 -10 (L-66 (BOSTON SCIENTIFIC) | 4210-000 | | $43,979.75 | $5.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 200)          Page Subtotals:          **Exhibit B**          $66,075.00          $66,180.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/15/10 | 16 | AIRGAS | PREFERENCE SETTLEMENT | 1241-000 | $688.00 | | $693.00 |
| 12/15/10 | | Transfer to Acct # XXXXXX3522 | Bank Funds Transfer | 9999-000 | | $688.00 | $5.00 |
| 12/23/10 | 11 | FIELD ACCOUNT | COPY CHARGES RE JACK WHITWAM | 1290-000 | $15.00 | | $20.00 |
| 12/23/10 | 11 | RSP & ASSOCIATES | COPY CHARGES RE LAUREN PAGANI | 1290-000 | $15.00 | | $35.00 |
| 12/23/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $5.00 |
| 12/27/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE SHELLY BALLOON | 1290-000 | $15.00 | | $20.00 |
| 12/27/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE SHELLY BALLOON | 1290-000 | $15.00 | | $35.00 |
| 12/27/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE SHELLY BALLOON | 1290-000 | $15.00 | | $50.00 |
| 12/27/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE ARTHUR GARIN | 1290-000 | $15.00 | | $65.00 |
| 12/27/10 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE ARTHUR GARIN | 1290-000 | $15.00 | | $80.00 |
| 12/27/10 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $75.00 | $5.00 |
| 12/28/10 | 11 | SECOND IMAGE, INC | COPY CHARGESS RE BARBARA ROBINSON | 1290-000 | $15.00 | | $20.00 |
| 12/28/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 01/05/11 | 11 | FIELD ACCOUNT | COPY CHARGES RE JACK WHITWAM | 1290-000 | $15.00 | | $20.00 |
| 01/05/11 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $5.00 |
| 01/06/11 | 11 | US LEGAL SUPPORT | COPY CHARGES RE GREGG L. PIERCE | 1290-000 | $15.00 | | $20.00 |
| 01/06/11 | 11 | ASSOCIATED REPRODUCTION SVCS INC. | COPY CHARGES RE JIM DEWAYNE HABERTHUR | 1290-000 | $15.00 | | $35.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 201)          Page Subtotals:          **Exhibit B**          $853.00          $823.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/07/11 | 12 | INSURANCE BROKERAGE ANTITRUST LITIGATION | FULL & FINAL PAYMENT ON INSURANCE BROKERAGE ANTITRUST LITIGATION CLAIM NO 7389932 | 1290-000 | $66.53 | | $101.53 |
| 01/07/11 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $71.53 |
| 01/07/11 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $66.53 | $5.00 |
| 01/10/11 | | Transfer from Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN | 9999-000 | $688.00 | | $693.00 |
| 01/10/11 | 1167 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE FOR CATEGORY L-15 (AIRGAS WEST) PER ORDER ENTERED 09-16 -10 | 3110-000 | | $229.10 | $463.90 |
| 01/10/11 | 1168 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF COSTS FOR CATEGORY L-15 (AIRGAS WEST) PER ORDER ENTERED 09-16 -10 | 3120-000 | | $90.33 | $373.57 |
| 01/10/11 | 1169 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE PREFERENCE ACTION PER ORDER ENTERED 09-16 -10 (L15 AIRGAS WEST) | 4210-000 | | $368.57 | $5.00 |
| 01/11/11 | 11 | KNOX SERVICES, LLC | COPY CHARGES RE VIVIANNE BERTRAND | 1290-000 | $15.00 | | $20.00 |
| 01/11/11 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $15.00 | $5.00 |
| 01/13/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE RAFAEL GHOTANIAN | 1290-000 | $15.00 | | $20.00 |
| 01/13/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE RAFAEL GHOTANIAN | 1290-000 | $15.00 | | $35.00 |
| 01/13/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE RAFAEL GHOTANIAN | 1290-000 | $15.00 | | $50.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 202)*          Page Subtotals:          **Exhibit B**          $814.53          $799.53

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX9901 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/13/11 | 11 | TITAN LEGAL SERVICES, INC | COPY CHARGES RE MICAHEL ROSENBAUM | 1290-000 | $15.00 | | $65.00 |
| 01/13/11 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $60.00 | $5.00 |
| 01/18/11 | 16 | CAREFUSION | PREFERENCE PAYMENT | 1241-000 | $9,500.00 | | $9,505.00 |
| 01/18/11 | | Transfer to Acct # XXXXXX3522 | Bank Funds Transfer | 9999-000 | | $9,500.00 | $5.00 |
| 01/20/11 | 16 | BARD MEDICAL DIVISION | PREFERENCE PAYMENT | 1241-000 | $609.35 | | $614.35 |
| 01/20/11 | | Reverses Transfer on 01/20/11 | Transfer of Funds Per Kcenia | 9999-000 | | ($609.35) | $1,223.70 |
| 01/20/11 | | Transfer to Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | | $609.35 | $614.35 |
| 01/20/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $609.35 | $5.00 |
| 01/24/11 | 11 | U. S. LEGAL SUPPORT | COPY CHARGES RE CARY WILLIAMS | 1290-000 | $15.00 | | $20.00 |
| 01/24/11 | 16 | HEALTHCARE PROS, INC. | PREFERENCE PAYMENT | 1241-000 | $1,000.00 | | $1,020.00 |
| 01/24/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $1,000.00 | $20.00 |
| 01/24/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $5.00 |
| 01/25/11 | 11 | CAROL E. SCHLOM | COPY CHARGES RE CAROL SCHLOM | 1290-000 | $0.50 | | $5.50 |
| 01/25/11 | 11 | CECEILE DOLLINGER, TRUSTEE | COPY CHARGES RE CECILE ROSENBERG | 1290-000 | $4.50 | | $10.00 |
| 01/25/11 | 11 | THOMAS M. JONES | COPY CHARGES RE THOMAS M. JONES | 1290-000 | $6.25 | | $16.25 |
| 01/25/11 | 11 | RSP & ASSOCIATES | COPY CHARGE | 1290-000 | $0.50 | | $16.75 |
| 01/25/11 | 11 | HEALTH BENEFITS COORDINATION SERVIC | COPY CHARGES RE YASHAR | 1290-000 | $9.75 | | $26.50 |

UST Form 101-7-TFR (5/1/2011)　　　*(Page: 203)*　　　Page Subtotals:　　　**Exhibit B**　　　$11,160.85　　　$11,184.35

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9901 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/25/11 | 11 | LEWIS BRISBOIS BISGAARD & SMITH, LL | COPY CHARGES | 1290-000 | $14.50 | | $41.00 |
| 01/25/11 | 11 | SECOND IMAGE | COPY CHARGES RE TIPPI HEDREN | 1290-000 | $14.50 | | $55.50 |
| 01/25/11 | 11 | SECOND IMAGE | COPY CHARGES RE JAMIE BROWN | 1290-000 | $32.40 | | $87.90 |
| 01/25/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $82.90 | $5.00 |
| 01/28/11 | | Transfer from Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | $152.29 | | $157.29 |
| 01/28/11 | 16 | SECURE NURSING SERVICE, INC. | PREFERENCE PAYMENT | 1241-000 | $2,500.00 | | $2,657.29 |
| 01/28/11 | 1170 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM BOND #016030866 1/4/11 - 1/4/12 PER LBR 2016-2(b)(1) | 2300-000 | | $152.29 | $2,505.00 |
| 01/28/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $2,500.00 | $5.00 |
| 01/31/11 | 11 | PIKE PHOTOCOPY, INC. | COPY CHARGES RE KENNETH EARLE | 1290-000 | $15.00 | | $20.00 |
| 01/31/11 | 11 | PIKE PHOTOCOPY, INC. | COPY CHARGES RE KENNETH EARLE | 1290-000 | $15.00 | | $35.00 |
| 01/31/11 | 11 | PIKE PHOTOCOPY, INC. | COPY CHARGES RE KENNETH EARLE | 1290-000 | $15.00 | | $50.00 |
| 01/31/11 | 11 | PIKE PHOTOCOPY, INC. | COPY CHARGES RE KENNETH EARLE | 1290-000 | $15.00 | | $65.00 |
| 01/31/11 | 11 | COMPEX | COPY CHARGES RE JAMES SLOMAN | 1290-000 | $15.00 | | $80.00 |
| 01/31/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $75.00 | $5.00 |
| 02/02/11 | | Transfer from Acct # XXXXXX0624 | Transfer of Funds Per Kcenia | 9999-000 | $65,148.98 | | $65,153.98 |

UST Form 101-7-TFR (5/1/2011)   *(Page: 204)*   Page Subtotals:   **Exhibit B**   $67,937.67   $2,810.19

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: 08-23318 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | | Bank Name: Bank of America | |
| | | Account Number/CD#: XXXXXX9901 | |
| | | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX3438 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 09/11/2018 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/11 | 1171 | MILLER HEALTH LAW GROUP 1901 AVENUE OF THE STARSSUITE 1750LOS ANGELES, CA  90067 | SPECIAL COUNSEL INTERIM FEES PER ORDER ENTERED 12/17/10 | 3210-600 | | $48,660.42 | $16,493.56 |
| 02/02/11 | 1172 | OEHLMAN, ROBERT A 640 KENNETH ROADGLENDALE, CA 91202 | HEALTHCARE CONSULTANT INTERIM FEES PER ORDER ENTERED 12/17/10 | 3991-000 | | $11,900.00 | $4,593.56 |
| 02/02/11 | 1173 | OEHLMAN, ROBERT A 640 KENNETH ROADGLENDALE, CA 91202 | HEALTHCARE CONSULTANT INTERIM COSTS PER ORDER ENTERED 12/17/10 | 3992-000 | | $54.00 | $4,539.56 |
| 02/02/11 | 1174 | UNITED DOCUMENT STORAGE LLC 7300 STEALTH PARKWAYPICO RIVERA, CA  90660 | STORAGE PER ORDER ENTERED 12/22/09 10/1/10 - 11/30/10 INVOICE #S 10300 AND 10393 | 2410-000 | | $3,229.85 | $1,309.71 |
| 02/02/11 | 1175 | KEANE, INC 5933 W CENTURY BLVD STE 500LOS ANGELES, CA 90045ATTN: ART HARRIS | TAX ON THIRD PARTY MAINTENANCE FEES JANUARY THRU DECEMBER 2009 PER ORDER ENTERED 12/22/09 | 2990-000 | | $1,304.71 | $5.00 |
| 02/03/11 | 11 | U.S.LEGAL SUPPORT | COPY CHARGES RE SHANNON PEREZ | 1290-000 | $15.00 | | $20.00 |
| 02/03/11 | 11 | CORY, MEREDITH, WITTER, ANDERSON & SMITH L.P.A | COPY CHARGES RE ANTHONY TRUJILLO | 1290-000 | $18.22 | | $38.22 |
| 02/03/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $33.22 | $5.00 |
| 02/07/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE VIRGINIA ESPINOSA | 1290-000 | $15.00 | | $20.00 |
| 02/07/11 | 11 | GEMINI DUPLICATION | COPY CHARGES RE HORTENCIA HERNANDEZ | 1290-000 | $461.50 | | $481.50 |
| 02/07/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $476.50 | $5.00 |
| 02/16/11 | 16 | COMPASS GROUP USA | SETTLEMENT PAYMENT | 1241-000 | $18,375.00 | | $18,380.00 |
| 02/16/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $18,375.00 | $5.00 |

| UST Form 101-7-TFR (5/1/2011) | (Page: 205) | Page Subtotals: | Exhibit B | $18,884.72 | $84,033.70 |
|---|---|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/17/11 | 16 | CROTHALL HEALTHCARE, INC. | MEDIYN PREFERENCE SETTLEMENT | 1241-000 | $38,177.17 | | $38,182.17 |
| 02/17/11 | 16 | CROTHALL HEALTHCARE, INC. | PREFERENCE SETTLEMENT | 1241-000 | $10,200.00 | | $48,382.17 |
| 02/17/11 | 16 | ZIMMER | PREFERENCE SETTLEMENT | 1241-000 | $25,000.00 | | $73,382.17 |
| 02/17/11 | 11 | MACRO PRO | WITNESS FEES RE ROBERT WOOD | 1290-000 | $15.00 | | $73,397.17 |
| 02/17/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $73,382.17 |
| 02/17/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $73,377.17 | $5.00 |
| 02/23/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE STEPHEN O. WINNICK | 1290-000 | $15.00 | | $20.00 |
| 02/23/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE STEPHEN O. WINNICK | 1290-000 | $15.00 | | $35.00 |
| 02/23/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE STEPHEN O. WINNICK | 1290-000 | $15.00 | | $50.00 |
| 02/23/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $45.00 | $5.00 |
| 02/28/11 | 16 | SECURE NURSING SERVICE | PREFERENCE PAYMENT | 1241-000 | $2,500.00 | | $2,505.00 |
| 02/28/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $2,500.00 | $5.00 |
| 03/02/11 | 11 | COMPEX | COPY CHARGES RE JAMES SLOMAN | 1290-000 | $15.00 | | $20.00 |
| 03/02/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $5.00 |
| 03/10/11 | 16 | MORGAN | PREFERENCE PAYMENT | 1241-000 | $3,652.81 | | $3,657.81 |
| 03/10/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $3,652.81 | $5.00 |
| 03/14/11 | | Transfer from Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | $38,684.35 | | $38,689.35 |

Page Subtotals:          **Exhibit B**          $118,289.33          $79,604.98

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/14/11 | 11 | SECOND IMAGE, INC. | COPY CHARGES RE JACQUELINE BROOKS | 1290-000 | $15.00 | | $38,704.35 |
| 03/14/11 | 16 | HEALTHCARE PROS, INC. | PREFERENCE PAYMENT | 1241-000 | $1,000.00 | | $39,704.35 |
| 03/14/11 | 1176 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE OF PREFERENCE ACTIONS (L18 CAREFUSION, L20 CR BARD, L45 COMPASS, L21 CROTHALL) PER ORDER ENTERED 09-16-10 | 4210-000 | | $25,225.75 | $14,478.60 |
| 03/14/11 | 1177 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE FOR L45 COMPASS GROUP PER ORDER ENTERED 09-16-10 | 3110-000 | | $6,118.87 | $8,359.73 |
| 03/14/11 | 1178 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES FOR L45 COMPASS GROUP PER ORDER ENTERED 09-16-10 | 3120-000 | | $58.89 | $8,300.84 |
| 03/14/11 | 1179 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE FOR L21 CROTHALL HEALTHCARE PER ORDER ENTERED 09-16-10 | 3110-000 | | $3,396.60 | $4,904.24 |
| 03/14/11 | 1180 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES FOR L21 CROTHALL HEALTHCARE PER ORDER ENTERED 09-16-10 | 3120-000 | | $200.29 | $4,703.95 |
| 03/14/11 | 1181 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE FOR L18 CAREFUSION PER ORDER ENTERED 09-16-10 | 3110-000 | | $3,163.50 | $1,540.45 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 207)*          Page Subtotals:          **Exhibit B**          $1,015.00          $38,163.90

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/14/11 | 1182 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES FOR L18 CAREFUSION PER ORDER ENTERED 09-16-10 | 3120-000 | | $236.95 | $1,303.50 |
| 03/14/11 | 1183 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE FOR L20 CR BARD PER ORDER ENTERED 09-16-10 | 3110-000 | | $202.91 | $1,100.59 |
| 03/14/11 | 1184 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES FOR L20 CR BARD PER ORDER ENTERED 09-16-10 | 3120-000 | | $80.59 | $1,020.00 |
| 03/14/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $1,005.00 |
| 03/14/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $1,000.00 | $5.00 |
| 03/16/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE STEPHEN O. WINNICK | 1290-000 | $15.00 | | $20.00 |
| 03/16/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE STEPHEN O. WINNICK | 1290-000 | $15.00 | | $35.00 |
| 03/16/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $30.00 | $5.00 |
| 03/18/11 | 11 | BETTER INSTANT COPY | COPY CHARGES RE GILBERT A. SALINAS | 1290-000 | $15.00 | | $20.00 |
| 03/18/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $5.00 |
| 03/23/11 | 16 | MTF | PREFERENCE PAYMENT | 1241-000 | $10,000.00 | | $10,005.00 |
| 03/23/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $10,000.00 | $5.00 |
| 03/24/11 | | Transfer from Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | $6,362.86 | | $6,367.86 |
| 03/24/11 | | Transfer from Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | $4,166.65 | | $10,534.51 |

UST Form 101-7-TFR (5/1/2011)          (Page: 208)          Page Subtotals:          **Exhibit B**          $20,574.51          $11,580.45

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX9901 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/24/11 | | Transfer from Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | $52,647.66 | | $63,182.17 |
| 03/24/11 | | Transfer to Acct # XXXXXX4068 | Transfer of Funds Per Kcenia | 9999-000 | | $6,362.86 | $56,819.31 |
| 03/24/11 | | Transfer to Acct # XXXXXX4071 | Transfer of Funds Per Kcenia | 9999-000 | | $4,166.65 | $52,652.66 |
| 03/24/11 | 1185 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE FOR L32 MEDI-DYN PER ORDER ENTERED 09-16-10 | 3110-000 | | $12,712.99 | $39,939.67 |
| 03/24/11 | 1186 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES FOR L32 MEDI-DYN PER ORDER ENTERED 09-16-10 | 3120-000 | | $49.45 | $39,890.22 |
| 03/24/11 | 1187 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE FOR L41 ZIMMER PER ORDER ENTERED 09-16-10 | 3110-000 | | $8,325.00 | $31,565.22 |
| 03/24/11 | 1188 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES FOR L41 ZIMMER PER ORDER ENTERED 09-16-10 | 3120-000 | | $407.07 | $31,158.15 |
| 03/24/11 | 1189 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE PREFERENCE ACTION PER ORDER ENTERED 09-16-10 (L32 MEDI-DYN AND L41 ZIMMER) | 4210-000 | | $31,153.15 | $5.00 |
| 03/28/11 | 16 | SECURE NURSING SERVICE, INC. | PREFERENCE PAYMENT | 1241-000 | $2,500.00 | | $2,505.00 |
| 03/28/11 | 11 | CARPENTER & ZUCKERMAN LLP | COPY CHARGES RE LINDA BRODY | 1290-000 | $138.45 | | $2,643.45 |
| 03/28/11 | 11 | DOCCENTRAL INC. | COPY CHARGES RE VICTOR BONNEVIE | 1290-000 | $303.70 | | $2,947.15 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 209)*          Page Subtotals:          **Exhibit B**          $55,589.81          $63,177.17

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX9901
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/28/11 | 11 | ACE IMAGING TECHNOLOGIES | COPY CHARGES RE TINA ASLMAND | 1290-000 | $15.00 | | $2,962.15 |
| 03/28/11 | | Reverses Transfer on 03/28/11 | Transfer of Funds Per Kcenia | 9999-000 | | ($2,500.00) | $5,462.15 |
| 03/28/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $2,500.00 | $2,962.15 |
| 03/28/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $2,500.00 | $462.15 |
| 03/28/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $457.15 | $5.00 |
| 03/29/11 | 16 | ZAKIAN WOO ARCHITECTS, INC. | PREFERENCE PAYMENT | 1241-000 | $7,500.00 | | $7,505.00 |
| 03/29/11 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES RE VERONICA HERNANDEZ | 1290-000 | $15.00 | | $7,520.00 |
| 03/29/11 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES RE VERONICA HERNANDEZ | 1290-000 | $15.00 | | $7,535.00 |
| 03/29/11 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES RE VERONICA HERNANDEZ | 1290-000 | $15.00 | | $7,550.00 |
| 03/30/11 | | Transfer from Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | $800.00 | | $8,350.00 |
| 03/30/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $7,500.00 | $850.00 |
| 03/30/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $45.00 | $805.00 |
| 03/30/11 | 1190 | FRANCHISE TAX BOARD BANKRUPTCY, PIT MS A340P.O. BOX 2952SACRAMENTO, CA  95812-2952 | FORM 565 - PARTNERSHIP RETURN OF INCOME FYE 12/31/10 FEIN:  XX-XXX3438 PER LBR 2016-2(b) | 2820-000 | | $800.00 | $5.00 |
| 04/07/11 | 11 | SECOND IMAGE, INC. | COPY CHARGES RE J. ALVAREZ | 1290-000 | $15.00 | | $20.00 |
| 04/07/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $5.00 |
| 04/11/11 | 11 | RONSIN PHOTOCOPY, INC. | COPY CHARGES RE MICHELLE KRAVITZ | 1290-000 | $15.00 | | $20.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 210)          Page Subtotals:          **Exhibit B**          $8,390.00          $11,317.15

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/11/11 | 11 | UNISOURCE DISCOVERY | COPY CHARGES RE MARTIN BAER | 1290-000 | $15.00 | | $35.00 |
| 04/11/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $30.00 | $5.00 |
| 04/12/11 | | Transfer from Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | $11,152.81 | | $11,157.81 |
| 04/12/11 | 11 | FIELD ACCOUNT | COPY CHARGES RE JUNE RAFFLE | 1290-000 | $15.00 | | $11,172.81 |
| 04/12/11 | 1191 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE PER ORDER ENTERED 9/16/10 FOR L60 SECURE NURSING | 3110-000 | | $2,497.50 | $8,675.31 |
| 04/12/11 | 1192 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES FOR L60 SECURE NURSING PER ORDER ENTERED 09-16 -10 | 3120-000 | | $84.39 | $8,590.92 |
| 04/12/11 | 1193 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE PER ORDER ENTERED 9/16/10 FOR L52 MORGAN SERVICES | 3110-000 | | $1,216.38 | $7,374.54 |
| 04/12/11 | 1194 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES FOR L52 MORGAN SERVICES PER ORDER ENTERED 09-16 -10 | 3120-000 | | $26.56 | $7,347.98 |
| 04/12/11 | 1195 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE PREFERENCE ACTION (L60 SECURE NURSING AND L52 MORGAN SERVICES) PER ORDER ENTERED 09-16 -10 | 4210-000 | | $7,327.98 | $20.00 |
| 04/12/11 | | Transfer to Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $5.00 |
| 04/14/11 | | Transfer from Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | $800.00 | | $805.00 |

UST Form 101-7-TFR (5/1/2011)        (Page: 211)        Page Subtotals:        **Exhibit B**        $11,982.81        $11,197.81

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9901 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/14/11 | 1196 | FRANCHISE TAX BOARD | FORM 565 - PARTNERSHIP RETURN OF INCOME F/Y/E 12/31/10 FEIN XX-XXX3438 PER LBR 2016-2(b)(2) | 2820-000 | | $800.00 | $5.00 |
| 04/19/11 | 11 | COMPEX LEGAL SERVICES | COPY CHARGES RE CAROL M. ESSA | 1290-000 | $15.00 | | $20.00 |
| 04/19/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE STEPHEN O. WINNICK | 1290-000 | $15.00 | | $35.00 |
| 04/19/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE STEPHEN O. WINNICK | 1290-000 | $15.00 | | $50.00 |
| 04/19/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $45.00 | $5.00 |
| 04/22/11 | 16 | LAW OFFICES OF KENNETH R REYNOLDS, | PREFERENCE PAYMENT | 1241-000 | $8,000.00 | | $8,005.00 |
| 04/22/11 | | Transfer to Acct # XXXXXX3522 | Bank Funds Transfer | 9999-000 | | $8,000.00 | $5.00 |
| 04/25/11 | 16 | HEALTHCARE PROS, INC. | PREFERENCE PAYMENT | 1241-000 | $1,000.00 | | $1,005.00 |
| 04/25/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE MARIE GLEASON | 1290-000 | $15.00 | | $1,020.00 |
| 04/25/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE MARIE GLEASON | 1290-000 | $15.00 | | $1,035.00 |
| 04/25/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE MARIE GLEASON | 1290-000 | $15.00 | | $1,050.00 |
| 04/25/11 | 11 | BRISKIN, LATZANICH & PENE, LLP | COPY CHARGES RE SALINAS | 1290-000 | $383.70 | | $1,433.70 |
| 04/25/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $1,000.00 | $433.70 |
| 04/25/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $428.70 | $5.00 |
| 04/27/11 | 11 | PLATINUM COPY, INC. | COPY CHARGES RE ROBERT SANDUS | 1290-000 | $15.00 | | $20.00 |
| 05/03/11 | 11 | MATRIX DOCUMENT IMAGING | COPY CHARGES RE BERNICE FOLEY | 1290-000 | $15.00 | | $35.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) | *(Page: 212)* | Page Subtotals: | **Exhibit B** | $9,503.70 | $10,273.70 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/03/11 | 16 | ZAKIAN WOO ARCHITECTS, INC. | PREFERENCE PAYMENT | 1241-000 | $1,989.72 | | $2,024.72 |
| 05/03/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $30.00 | $1,994.72 |
| 05/03/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $1,989.72 | $5.00 |
| 05/05/11 | 11 | MACROPRO INC | COPY CHARGES RE VERLAINA LOUISE BROWN | 1290-000 | $15.00 | | $20.00 |
| 05/05/11 | 11 | SECOND IMAGE | COPY CHARGES RE J. BROWN | 1290-000 | $35.00 | | $55.00 |
| 05/05/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $50.00 | $5.00 |
| 05/06/11 | 11 | FIELD ACCOUNT | COPY CHARGES RE JUNE RAFFLE | 1290-000 | $15.00 | | $20.00 |
| 05/06/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $5.00 |
| 05/10/11 | | Transfer from Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | $18,000.00 | | $18,005.00 |
| 05/10/11 | 1197 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE PER ORDER ENTERED 9/16/10 FOR L24 GE MEDICAL SYSTEMS | 3110-000 | | $2,664.00 | $15,341.00 |
| 05/10/11 | 1198 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE PER ORDER ENTERED 9/16/10 FOR L33 MUSCULOSKELETAL | 3110-000 | | $3,330.00 | $12,011.00 |
| 05/10/11 | 1199 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES PER ORDER ENTERED 9/16/10 FOR L33 MUSCULOSKELETAL | 3120-000 | | $113.02 | $11,897.98 |
| 05/10/11 | 1200 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES PER ORDER ENTERED 9/16/10 FOR L24 GE MEDICAL SYSTEMS | 3120-000 | | $364.54 | $11,533.44 |

UST Form 101-7-TFR (5/1/2011)          (Page: 213)          Page Subtotals:          **Exhibit B**          $20,054.72          $8,556.28

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX9901 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/11 | 1201 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE PREFERENCE ACTIONS (L33 MUSCULOSKELETAL AND L24 GE MEDICAL SYSTEMS) PER ORDER ENTERED 09-16-10 | 4210-000 | | $11,528.44 | $5.00 |
| 05/16/11 | 11 | FIELD ACCOUNT | COPY CHARGES RE JANIESE FINNEY | 1290-000 | $15.00 | | $20.00 |
| 05/16/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $5.00 |
| 05/17/11 | 15 | USAA | UNCLAIMED PROPERTY | 1229-000 | $992.00 | | $997.00 |
| 05/17/11 | 11 | SECOND IMAGE | COPY CHARGES RE JAMIE BROWN | 1290-000 | $35.00 | | $1,032.00 |
| 05/17/11 | | Transfer to Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | | $992.00 | $40.00 |
| 05/17/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $35.00 | $5.00 |
| 05/19/11 | 11 | RSP & ASSOCIATES | COPY CHARGES RE JOSHUA BROWN | 1290-000 | $15.00 | | $20.00 |
| 05/19/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $5.00 |
| 05/25/11 | 11 | FIELD ACCOUNT | COPY CHARGES RE ARLENE BERNSTEIN KARON | 1290-000 | $15.00 | | $20.00 |
| 05/25/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $5.00 |
| 05/26/11 | | Transfer from Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | $992.00 | | $997.00 |
| 05/26/11 | | Transfer to Acct # XXXXXX9998 | Transfer of Funds Per Kcenia | 9999-000 | | $992.00 | $5.00 |
| 05/27/11 | 11 | SECOND IMAGE | COPY CHARGES RE JACQUELINE BROOKS | 1290-000 | $35.00 | | $40.00 |
| 05/27/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $35.00 | $5.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) | *(Page: 214)* | Page Subtotals: | *Exhibit B* | $2,099.00 | $13,627.44 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/06/11 | 16 | ZAKIAN WOO ARCHITECTS, INC. | PREFERENCE PAYMENT | 1241-000 | $1,989.72 | | $1,994.72 |
| 06/06/11 | 11 | EXPRESS PHOTOCOPY SERVICE INC | COPY CHARGES RE MARTHA SCHROEDER | 1290-000 | $370.90 | | $2,365.62 |
| 06/06/11 | 11 | US LEGAL SUPPORT | COPY CHARGES RE ANTHONY TRUJILLO | 1290-000 | $51.50 | | $2,417.12 |
| 06/06/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $1,989.72 | $427.40 |
| 06/06/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $422.40 | $5.00 |
| 06/08/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE GILA KATZ | 1290-000 | $15.00 | | $20.00 |
| 06/08/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE GILA KATZ | 1290-000 | $15.00 | | $35.00 |
| 06/08/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE GILA KATZ | 1290-000 | $15.00 | | $50.00 |
| 06/08/11 | 11 | COMPEX | COPY CHARGES RE LUZ BECERRA | 1290-000 | $15.00 | | $65.00 |
| 06/08/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $45.00 | $20.00 |
| 06/08/11 | | Transfer to Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $5.00 |
| 06/09/11 | 11 | REPUBLIC DOCUMENT MANAGEMENT INC | COPY CHARGES RE SHARON CROSS | 1290-000 | $15.00 | | $20.00 |
| 06/09/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $5.00 |
| 06/10/11 | 16 | TILLER CONSTRUCTORS PARTNERSHIP, IN | PREFERENCE PAYMENT | 1241-000 | $32,500.00 | | $32,505.00 |
| 06/10/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE DEBORAH JONES | 1290-000 | $15.00 | | $32,520.00 |
| 06/10/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $32,500.00 | $20.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 215)*          Page Subtotals:          **Exhibit B**          $35,002.12          $34,987.12

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/20/11 | 12 | ELI LILLY AND COMPANY | REPLACES CHECK #7124330 FOR EXPIRED MEDICINE BEFORE ESCHEATED TO STATE | 1290-000 | $8.47 | | $28.47 |
| 06/20/11 | | Transfer to Acct # XXXXXX9998 | Transfer of Funds Per Kcenia | 9999-000 | | $8.47 | $20.00 |
| 06/20/11 | | Transfer to Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $5.00 |
| 06/23/11 | 11 | UNISOURCE DISCOVERY | COPY CHARGES RE KATHERINE TIMME | 1290-000 | $15.00 | | $20.00 |
| 06/23/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $5.00 |
| 06/28/11 | 11 | RECORDS RETRIEVAL RESOURCE LLC | COPY CHARGES RE DOLORES CARABALLO | 1290-000 | $15.00 | | $20.00 |
| 06/28/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $5.00 |
| 06/29/11 | 16 | GECC (GENERAL ELECTRIC CAPITAL COR) | PREFERENCE PAYMENT | 1241-000 | $100,000.00 | | $100,005.00 |
| 06/29/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $100,000.00 | $5.00 |
| 07/06/11 | 16 | ZAKIAN WOO ARCHITECTS, INC | PREFERENCE PAYMENT | 1241-000 | $1,989.72 | | $1,994.72 |
| 07/06/11 | | Transfer to Acct # XXXXXX3522 | Bank Funds Transfer | 9999-000 | | $1,989.72 | $5.00 |
| 07/08/11 | 11 | US LEGAL SUPPORT | COPY CHARGES RE SHERRIE CALDWELL | 1290-000 | $15.00 | | $20.00 |
| 07/08/11 | 11 | US LEGAL SUPPORT | COPY CHARGES RE SHERRIE CALDWELL | 1290-000 | $15.00 | | $35.00 |
| 07/08/11 | 11 | US LEGAL SUPPORT | COPY CHARGES RE SHERRIE CALDWELL | 1290-000 | $15.00 | | $50.00 |
| 07/08/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $45.00 | $5.00 |
| 07/13/11 | 16 | JEFFREY S. SHINBROT ATTY CLIENT TRUST ACCOUNT | PREFERENCE PAYMENT | 1241-000 | $7,500.00 | | $7,505.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 216)*          Page Subtotals:          **Exhibit B**          $109,573.19          $102,088.19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/13/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $7,500.00 | $5.00 |
| 07/19/11 | 11 | TITAN LEGAL SERVICES, INC. | COPY CHARGES RE RAMONA GALINDO | 1290-000 | $15.00 | | $20.00 |
| 07/19/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $5.00 |
| 07/20/11 | 11 | TITAN LEGAL SERVICES, INC. | COPY CHARGES RE RAMONA GALINDO | 1290-000 | $15.00 | | $20.00 |
| 07/20/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $5.00 |
| 07/22/11 | | Transfer from Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | $140,000.00 | | $140,005.00 |
| 07/22/11 | 10 | FORTRESS INVESTMENT GROUP | ADVANCE PURSUANT TO FINANCING ORDER ENTERED 5/19/11 | 1230-000 | $238,000.00 | | $378,005.00 |
| 07/22/11 | 1202 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE PER ORDER ENTERED 9/16/10 FOR L69 GECC | 3110-000 | | $33,300.00 | $344,705.00 |
| 07/22/11 | 1203 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES PER ORDER ENTERED 9/16/10 FOR L69 GECC | 3120-000 | | $1,146.63 | $343,558.37 |
| 07/22/11 | 1204 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE PER ORDER ENTERED 9/16/10 FOR L61 TILLER CONSTRUCTORS | 3110-000 | | $10,822.50 | $332,735.87 |
| 07/22/11 | 1205 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES PER ORDER ENTERED 9/16/10 FOR L61 TILLER CONSTRUCTORS | 3120-000 | | $56.88 | $332,678.99 |

UST Form 101-7-TFR (5/1/2011)          (Page: 217)          Page Subtotals:          **Exhibit B**          $378,030.00          $52,856.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/22/11 | 1206 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE PER ORDER ENTERED 9/16/10 FOR L16 BEVERLY HILLS ACUTE | 3110-000 | | $2,497.50 | $330,181.49 |
| 07/22/11 | 1207 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES PER ORDER ENTERED 9/16/10 FOR L16 BEVERLY HILLS ACUTE | 3120-000 | | $129.50 | $330,051.99 |
| 07/22/11 | 1208 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE PREFERENCE ACTIONS - L61 TILLER, L69 GECC, L16 BH ACUTE PER ORDER ENTERED 09-16 -10 | 4210-000 | | $75,386.99 | $254,665.00 |
| 07/22/11 | | Transfer to Acct # XXXXXX1544 | Transfer of Funds Per Kcenia | 9999-000 | | $16,660.00 | $238,005.00 |
| 07/22/11 | | Transfer to Acct # XXXXXX0624 | Transfer of Funds Per Kcenia | 9999-000 | | $238,000.00 | $5.00 |
| 07/29/11 | 11 | UNISOURCE DISCOVERY | COPY CHARGES FOR JULIE ANDERSON | 1290-000 | $15.00 | | $20.00 |
| 07/29/11 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $15.00 | $5.00 |
| 08/01/11 | 11 | SECOND IMAGE | COPY CHARGES RE SOPHIA IRWIN | 1290-000 | $15.00 | | $20.00 |
| 08/02/11 | | Transfer from Acct # XXXXXX0624 | Bank Funds Transfer | 9999-000 | $80,931.33 | | $80,951.33 |
| 08/02/11 | | Transfer from Acct # XXXXXX0624 | Bank Funds Transfer | 9999-000 | $495.00 | | $81,446.33 |
| 08/02/11 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | 9999-000 | | $15.00 | $81,431.33 |

UST Form 101-7-TFR (5/1/2011)          (Page: 218)          Page Subtotals:          **Exhibit B**          $81,456.33          $332,703.99

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9901 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/02/11 | 1209 | UNITED DOCUMENT STORAGE LLC 7300 STEALTH PARKWAYPICO RIVERA, CA  90660 | STORAGE PERIOD 12/01/10 - 06/30/11 INVOICE #S RS0010522, RS0010652, RS0010786, RS0010931, RS0011089, RS0011239 & RS0011385 PER ORDER ENTERED 05/09/2011 | 2410-000 | | $8,513.57 | $72,917.76 |
| 08/02/11 | 1210 | KEANE, INC 5933 W CENTURY BLVD STE 500LOS ANGELES, CA 90045ATTN: ART HARRIS | THIRD PARTY MAINTENANCE FEES PERIOD 12/15/10 - 12/14/11 MICROFOCUS APPLICATION SERVER LICENSES MICROFOCUS SERVER EXPRESS LICENSES UFOS DATABASE LICENSE (INV 103344-9/01/11-8/31/11) SALES TAX APPLICATION SOFTWARE MAINTENANCE 01/01/2011 - 12/31/2011 @ $1400  PER MONTH KEANE GENERAL LEDGER & A/P SOFTWARE 01/01/2011 - 12/31/2011 @ $4,000 PER MONTH KEANE PATCOM APPLICATION SOFTWARE PER ORDER ENTERED 05-09 -2011 | 2990-000 | | $72,417.76 | $500.00 |
| 08/02/11 | 1211 | IDR ENVIRONMENTAL SERVICES, INC 100 S IRWINDALE AVENUEAZUSA, CA 91702 | REMOVAL AND DISPOSAL OF KODAK 8900 LASER PRINTER INVOICE # 55588 PER ORDER ENTERED 05-09 -2011 | 2990-000 | | $495.00 | $5.00 |
| 08/03/11 | 11 | LAW OFFICES OF GENE J. GOLDSMAN | COPY CHARGES RE BRUCE FROMONG | 1290-000 | $165.80 | | $170.80 |
| 08/03/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $165.80 | $5.00 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) | (Page: 219) | Page Subtotals: **Exhibit B** | $165.80   $81,592.13 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/09/11 | 11 | SECOND IMAGE NATIONAL | COPY CHARGES RE A.G. LILLIE | 1290-000 | $15.00 | | $20.00 |
| 08/09/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $5.00 |
| 08/11/11 | 16 | ZAKIAN WOO ARCHITECTS | PREFERENCE PAYMENT | 1241-000 | $1,989.72 | | $1,994.72 |
| 08/11/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $1,989.72 | $5.00 |
| 08/16/11 | | Transfer from Acct # XXXXXX0624 | Transfer of Funds Per Kcenia | 9999-000 | $195.00 | | $200.00 |
| 08/16/11 | 1212 | IDR ENVIRONMENTAL SERVICES, INC 100 S IRWINDALE AVENUEAZUSA, CA 91702 | SUPPLEMENTAL SERVICE CALL FOR PICK UP OF KODAK 8900 LASER PRINTER INVOICE # 55630 PER ORDER ENTERED 05-09 -2011 | 2990-000 | | $195.00 | $5.00 |
| 08/19/11 | | FIDELITY CAPITAL HOLDINGS, INC. | TURNOVER OF NET OF JULY, 2011 A/R | | $1,019.64 | | $1,024.64 |
| | | | Gross Receipts $1,699.37 | | | | |
| | | FIDELITY CREDITOR SERVICES FIDELITY CREDITOR SERVICES | FIDELITY CREDITOR ($679.73) SERVICES | 3991-320 | | | |
| | 3 | | ACCOUNTS RECEIVABLE $1,699.37 | 1121-000 | | | |
| 08/19/11 | 15 | STATE OF CALIFORNIA | FUNDS TURNED OVER FROM STATE CONTROLLER | 1229-000 | $273.67 | | $1,298.31 |
| 08/19/11 | | Transfer to Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | | $273.67 | $1,024.64 |
| 08/19/11 | | Transfer to Acct # XXXXXX9998 | Transfer of Funds Per Kcenia | 9999-000 | | $1,019.64 | $5.00 |
| 08/22/11 | 16 | HEALTHCARE PROS | PREFERENCE PAYMENT | 1241-000 | $2,000.00 | | $2,005.00 |
| 08/22/11 | 16 | QUEST DIAGNOSTICS | PREFERENCE PAYMENT | 1241-000 | $9,125.00 | | $11,130.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 220)          Page Subtotals:          **Exhibit B**          $14,618.03          $3,493.03

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/22/11 | 16 | LANAK & HANNA, P.C. | PREFERENCE PAYMENT | 1241-000 | $3,375.00 | | $14,505.00 |
| 08/22/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $14,500.00 | $5.00 |
| 08/23/11 | | Transfer from Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | $273.67 | | $278.67 |
| 08/23/11 | | Transfer from Acct # XXXXXX9998 | Transfer of Funds Per Kcenia | 9999-000 | $1,019.64 | | $1,298.31 |
| 08/23/11 | | Transfer to Acct # XXXXXX9998 | Transfer of Funds Per Kcenia | 9999-000 | | $273.67 | $1,024.64 |
| 08/23/11 | | Transfer to Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | 9999-000 | | $1,019.64 | $5.00 |
| 08/24/11 | 11 | BOSCO LEGAL SERVICES | COPY CHARGES RE RICHARD SILVA | 1290-000 | $15.00 | | $20.00 |
| 08/24/11 | 11 | BOSCO LEGAL SERVICES | COPY CHARGES RE RICHARD SILVA | 1290-000 | $15.00 | | $35.00 |
| 08/24/11 | 11 | BOSCO LEGAL SERVICES | COPY CHARGES RE RICHARD SILVA | 1290-000 | $15.00 | | $50.00 |
| 08/24/11 | 11 | SECOND IMAGE NATIONAL | COPY CHARGES RE BARBARA ROBINSON | 1290-000 | $15.00 | | $65.00 |
| 08/25/11 | | Transfer from Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | $813.78 | | $878.78 |
| 08/25/11 | | Transfer from Acct # XXXXXX0624 | Transfer of Funds Per Kcenia | 9999-000 | $873.78 | | $1,752.56 |
| 08/25/11 | 1213 | UNITED DOCUMENT STORAGE LLC 7300 STEALTH PARKWAYPICO RIVERA, CA 90660 | STORAGE PERIOD 7/1/11 - 7/31/11 INVOICE #S 11552 PER ORDER ENTERED 05/09/2011 | 2410-000 | | $873.78 | $878.78 |
| 08/25/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $60.00 | $818.78 |
| 08/25/11 | | Transfer to Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | | $813.78 | $5.00 |
| 08/29/11 | 11 | TAYLORMORSE, LTD. | COPY CHARGES RE BETTIE MCMILLIAN | 1290-000 | $15.00 | | $20.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 221)          Page Subtotals:          **Exhibit B**          $6,430.87          $17,540.87

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/11 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | | 9999-000 | | $15.00 | $5.00 |
| 09/06/11 | | Transfer from Acct # XXXXXX0624 | Transfer of Funds Per Kcenia | | 9999-000 | $101.55 | | $106.55 |
| 09/06/11 | 1214 | UNITED DOCUMENT STORAGE LLC 7300 STEALTH PARKWAYPICO RIVERA, CA  90660 | BALANCE OF STORAGE INVOICE #9152 PER ORDER ENTERED 05/09/2011 | | 2410-000 | | $101.55 | $5.00 |
| 09/09/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE DAVID HYUN | | 1290-000 | $15.00 | | $20.00 |
| 09/09/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE DAVID HYUN | | 1290-000 | $15.00 | | $35.00 |
| 09/09/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE DAVID HYUN | | 1290-000 | $15.00 | | $50.00 |
| 09/09/11 | | Transfer to Acct # XXXXXX0200 | Bank Funds Transfer | | 9999-000 | | $45.00 | $5.00 |
| 09/14/11 | 16 | ZAKIAN WOO ARCHITECTS, INC. | PREFERENCE PAYMENT | | 1241-000 | $1,989.72 | | $1,994.72 |
| 09/14/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | | 9999-000 | | $1,989.72 | $5.00 |
| 09/19/11 | | Transfer from Acct # XXXXXX0624 | Transfer of Funds Per Kcenia | | 9999-000 | $1,900.59 | | $1,905.59 |
| 09/19/11 | | FIDELITY CAPITAL HOLDINGS, INC. | TURNOVER OF NET OF AUGUST 2011 RECEIVABLES | | | $46,200.80 | | $48,106.39 |
| | | | Gross Receipts | $77,450.84 | | | | |
| | | FIDELITY CREDITOR SERVICE FIDELITY CREDITOR SERVICE | FIDELITY CREDITOR SERVICE | ($31,250.04) | 3991-320 | | | |
| | 3 | | ACCOUNTS RECEIVABLE | $77,450.84 | 1121-000 | | | |
| 09/19/11 | 1215 | UNITED DOCUMENT STORAGE LLC 7300 STEALTH PARKWAYPICO RIVERA, CA  90660 | STORAGE INVOICE #11706 8/1/11 - 8/31/11 PER ORDER ENTERED 05/09/2011 | | 2410-000 | | $1,900.59 | $46,205.80 |

UST Form 101-7-TFR (5/1/2011)        (Page: 222)        Page Subtotals:        **Exhibit B**        $50,237.66        $4,051.86

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/19/11 | | Transfer to Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | 9999-000 | | $46,200.80 | $5.00 |
| 09/20/11 | 11 | FIELD ACCOUNT | COPY CHARGES RE DOLORES CARABALLO | 1290-000 | $15.00 | | $20.00 |
| 09/20/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $5.00 |
| 09/23/11 | | Transfer from Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | $12,500.00 | | $12,505.00 |
| 09/23/11 | 1216 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE PER ORDER ENTERED 9/16/10 FOR L27 QUEST DIAGNOSTICS | 3110-000 | | $3,038.62 | $9,466.38 |
| 09/23/11 | 1217 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF COSTS PER ORDER ENTERED 9/16/10 FOR L27 QUEST DIAGNOSTICS | 3120-000 | | $223.41 | $9,242.97 |
| 09/23/11 | 1218 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE PER ORDER ENTERED 9/16/10 FOR L27 LANAK & HANNA | 3110-000 | | $1,123.88 | $8,119.09 |
| 09/23/11 | 1219 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF COSTS PER ORDER ENTERED 9/16/10 FOR L27 LANAK & HANNA | 3120-000 | | $223.40 | $7,895.69 |
| 09/23/11 | 1220 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE PREFERENCE ACTION - L27 QUEST DIAGNOSTICS/LANAK & HANNA PER ORDER ENTERED 09-16 -10 | 4210-000 | | $7,890.69 | $5.00 |
| 09/28/11 | 11 | ABI DOCUMENT SUPPORT SERVICES | COPY CHARGES RE MIRIAM HINTZ | 1290-000 | $15.00 | | $20.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 223)          Page Subtotals:          **Exhibit B**          $12,530.00          $58,715.80

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/28/11 | | Transfer to Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | | $5.00 | $15.00 |
| 09/30/11 | | Transfer to Acct # XXXXXX0624 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $0.00 |
| 10/07/11 | 11 | TAYLORMORSE, LTD. | COPY CHARGES RE BETTIE MCMILLAN | 1290-000 | $15.00 | | $15.00 |
| 10/07/11 | 11 | TAYLORMORSE, LTD. | COPY CHARGES RE BETTIE MCMILLAN | 1290-000 | $15.00 | | $30.00 |
| 10/07/11 | | Transfer to Acct # XXXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $30.00 | $0.00 |
| 10/12/11 | 16 | HEALTHCARE PROS, INC. | PREFERENCE PAYMENT | 1241-000 | $1,000.00 | | $1,000.00 |
| 10/12/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $1,000.00 | $0.00 |
| 10/13/11 | 16 | ZAKIAN WOO ARCHITECTS, INC. | PREFERENCE PAYMENT | 1241-000 | $1,989.72 | | $1,989.72 |
| 10/13/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $1,989.72 | $0.00 |
| 10/17/11 | 3 | CMRE FINANCIAL SERVICES | TURNOVER OF GROSS RECEIVABLES | 1121-000 | $4,984.18 | | $4,984.18 |
| 10/17/11 | 3 | CMRE FINANCIAL SERVICES | TURNOVER OF GROSS RECEIVABLES | 1121-000 | $800.00 | | $5,784.18 |
| 10/17/11 | | Transfer to Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | 9999-000 | | $5,784.18 | $0.00 |
| 10/19/11 | 11 | PLATINUM COPY, INC. | COPY CHARGES RE LUZ BECERRA | 1290-000 | $15.00 | | $15.00 |
| 10/19/11 | | Transfer to Acct # XXXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $0.00 |
| 10/24/11 | | Transfer from Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | $35,438.32 | | $35,438.32 |
| 10/24/11 | | Transfer from Acct # XXXXXX0624 | Transfer of Funds Per Kcenia | 9999-000 | $1,316.82 | | $36,755.14 |
| 10/24/11 | | FIDELITY CAPITAL HOLDINGS, INC. DBA FIDELITY CREDITOR SERVICE | TURNOVER OF NET SEPTEMBER 2011 RECEIVABLES | | $44,419.03 | | $81,174.17 |

UST Form 101-7-TFR (5/1/2011)        (Page: 224)        Page Subtotals:        **Exhibit B**        $89,993.07        $8,838.90

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts $75,405.05 | | | | |
| | | FIDELITY CREDITOR SERVICE FIDELITY CREDITOR SERVICE | FIDELITY CREDITOR SERVICE ($30,986.02) | 3991-320 | | | |
| | 3 | | ACCOUNTS RECEIVABLE $75,405.05 | 1121-000 | | | |
| 10/24/11 | 1221 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE PREFERENCE ACTIONS - L48 HEALTHCARE PROS AND L58 ZAKIAN WOO PER ORDER ENTERED 09-16 -10 (THOUGH 10/31/11) | 4210-000 | | $23,466.60 | $57,707.57 |
| 10/24/11 | 1222 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE PER ORDER ENTERED 9/16/10 FOR L48 HEALTHCARE PROS (THRU 10/31/11) | 3110-000 | | $5,328.00 | $52,379.57 |
| 10/24/11 | 1223 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE PER ORDER ENTERED 9/16/10 FOR L58 ZAKIAN WOO (THRU 10/31/11) | 3110-000 | | $6,472.96 | $45,906.61 |
| 10/24/11 | 1224 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF COSTS PER ORDER ENTERED 9/16/10 FOR L58 ZAKIAN WOO | 3120-000 | | $26.62 | $45,879.99 |
| 10/24/11 | 1225 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF COSTS PER ORDER ENTERED 9/16/10 FOR L48 HEALTHCARE PROS | 3120-000 | | $144.14 | $45,735.85 |
| 10/24/11 | 1226 | UNITED DOCUMENT STORAGE LLC 7300 STEALTH PARKWAYPICO RIVERA, CA 90660 | STORAGE INVOICE #11905 9/1/11 - 9/30/11 PER ORDER ENTERED 05/09/2011 | 2410-000 | | $1,316.82 | $44,419.03 |

UST Form 101-7-TFR (5/1/2011)          (Page: 225)          Page Subtotals:          **Exhibit B**          $0.00          $36,755.14

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/11 | | Transfer to Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | 9999-000 | | $44,419.03 | $0.00 |
| 10/31/11 | 11 | MACRO PRO | COPY CHARGES RE GAY LYNN SHAPIRO | 1290-000 | $15.00 | | $15.00 |
| 10/31/11 | 3 | LAW OFFICES OF ARTHUR BARENS | A/R RE RAUL VILLAREAL | 1121-000 | $3,351.00 | | $3,366.00 |
| 10/31/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $3,351.00 |
| 10/31/11 | | Transfer to Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | 9999-000 | | $3,351.00 | $0.00 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $12.11 | ($12.11) |
| 11/01/11 | | Transfer from Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | $22.11 | | $10.00 |
| 11/01/11 | | Transfer from Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | 9999-000 | $100,696.87 | | $100,706.87 |
| 11/01/11 | 1227 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF ACCOUNTS RECEIVABLE (THRU 10/31/11) PER 7TH AMENDEMENT ORDER ENTERED 5/9/11 | 4210-000 | | $100,696.87 | $10.00 |
| 11/08/11 | 11 | MACRO PRO INC. | COPY CHARGES RE GAY LYNN SHAPIRO | 1290-000 | $15.00 | | $25.00 |
| 11/08/11 | 11 | MACRO PRO INC. | COPY CHARGES RE GAY LYNN SHAPIRO | 1290-000 | $15.00 | | $40.00 |
| 11/08/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $30.00 | $10.00 |
| 11/10/11 | 16 | ZAKIAN WOO ARCHITECTS, INC. | PREFERENCE PAYMENT | 1241-000 | $1,989.72 | | $1,999.72 |
| 11/10/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $1,989.72 | $10.00 |
| 11/15/11 | 16 | KNOPFLER, SMITH & PAZOS | PREFERENCE PAYMENT | 1241-000 | $23,000.00 | | $23,010.00 |
| 11/15/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $23,000.00 | $10.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 226)          Page Subtotals:          **Exhibit B**          $129,104.70          $173,513.73

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/16/11 | | FIDELITY CAPITAL HOLDINGS, INC. | TURNOVER OF NET OCTOBER 2011 RECEIVABLES | | | $55,451.58 | | $55,461.58 |
| | | | Gross Receipts | $93,622.99 | | | | |
| | | FIDELITY CAPITAL HOLDINGS, INC. FIDELITY CAPITAL HOLDINGS, INC. | FIDELITY CAPITAL HOLDINGS, INC. | ($38,171.41) | 3991-320 | | | |
| | 3 | | ACCOUNTS RECEIVABLE | $93,622.99 | 1121-000 | | | |
| 11/16/11 | | Transfer to Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | | 9999-000 | | $55,451.58 | $10.00 |
| 11/22/11 | 16 | HEALTHCARE PROS, INC. | PREFERENCE PAYMENT | | 1241-000 | $1,000.00 | | $1,010.00 |
| 11/22/11 | 3 | PRESBYTERIAN HEALTH PLAN | A/R | | 1121-000 | $88.63 | | $1,098.63 |
| 11/22/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | | 9999-000 | | $1,000.00 | $98.63 |
| 11/22/11 | | Transfer to Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | | 9999-000 | | $88.63 | $10.00 |
| 11/23/11 | 11 | UNISOURCE DISCOVERY | COPY CHARGES RE IRMA MORENO | | 1290-000 | $15.00 | | $25.00 |
| 11/23/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | | 9999-000 | | $25.00 | $0.00 |
| 11/29/11 | 3 | HEALTH NET | A/R | | 1121-000 | $10,673.09 | | $10,673.09 |
| 11/29/11 | | Transfer to Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | | 9999-000 | | $10,673.09 | $0.00 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | | 2600-000 | | $133.08 | ($133.08) |
| 12/02/11 | | Transfer from Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | | 9999-000 | $133.08 | | $0.00 |
| 12/07/11 | | Transfer from Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | | 9999-000 | $23,000.00 | | $23,000.00 |
| 12/07/11 | | Transfer from Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | | 9999-000 | $66,178.44 | | $89,178.44 |

UST Form 101-7-TFR (5/1/2011)　　　　(Page: 227)　　　Page Subtotals:　　　**Exhibit B**　　　$156,539.82　　$67,371.38

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/11 | 11 | CD PHOTOCOPY SERVICE, INC. | COPY CHARGES RE DEAN F. CASTILLO | 1290-000 | $15.00 | | $89,193.44 |
| 12/07/11 | 1228 | DANNING, GILL, DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA 90067 | CONTINGENCY FEE DUE PER ORDER ENTERED 9/16/10 FOR L28 KNOPFLER SMITH | 3110-000 | | $7,659.00 | $81,534.44 |
| 12/07/11 | 1229 | DANNING, GILL, DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA 90067 | REIMBURSEMENT OF EXPENSES PER ORDER ENTERED 9/16/10 FOR L28 KNOPFLER SMITH | 3120-000 | | $82.35 | $81,452.09 |
| 12/07/11 | 1230 | FCC CCDH LLC ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE FROM PREFERENCE ACTION (L28 KNOPFLER SMITH) PER ORDER ENTERED 9/16/10 | 4210-000 | | $15,258.65 | $66,193.44 |
| 12/07/11 | 1231 | FCC CCDH LLC ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE OF OF ACCOUNTS RECEIVABLE THRU 11/30/11 PER 7TH AMENDMENT ORDER 5/9/11 | 4210-000 | | $66,178.44 | $15.00 |
| 12/12/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $0.00 |
| 12/14/11 | 16 | ZAKIAN WOO ARCHITECTS, INC. | PREFERENCE PAYMENT | 1241-000 | $1,989.72 | | $1,989.72 |
| 12/16/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $1,989.72 | $0.00 |
| 12/19/11 | 11 | SECOND IMAGE NATIONAL | COPY CHARGES RE PARVANEH DALILI RETURNED TO SECOND IMAGE ON 3/23/12 | 1290-000 | $15.00 | | $15.00 |
| 12/19/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $0.00 |
| 12/20/11 | 11 | RONSIN LITIGATION SUPPORT SERVICES | COPY CHARGES RE ARNOLD GREEN | 1290-000 | $15.00 | | $15.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 228)*          Page Subtotals:          **Exhibit B**          $2,034.72     $91,198.16

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/20/11 | 11 | RONSIN LITIGATION SERVICES | COPY CHARGES RE ARNOLD GREEN | 1290-000 | $15.00 | | $30.00 |
| 12/21/11 | | FIDELITY CAPITAL HOLDINGS, INC. | TURNOVER OF NET A/R FOR NOVEMBER 2011 RECEIVABLES | | $38,933.68 | | $38,963.68 |
| | | | Gross Receipts $64,885.67 | | | | |
| | | FIDELITY CAPITAL HOLDINGS, INC. FIDELITY CAPITAL HOLDINGS, INC. | FIDELITY CAPITAL ($25,951.99) HOLDINGS, INC. | 3991-320 | | | |
| | 3 | | ACCOUNTS RECEIVABLE $64,885.67 | 1121-000 | | | |
| 12/22/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $30.00 | $38,933.68 |
| 12/23/11 | | Transfer to Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | 9999-000 | | $38,933.68 | $0.00 |
| 12/27/11 | 17 | JAMES WONG | PAYMENT ON CLAIM | 1290-000 | $6,486.03 | | $6,486.03 |
| 12/29/11 | | Transfer to Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | | $6,486.03 | $0.00 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $66.79 | ($66.79) |
| 01/03/12 | | Transfer from Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | $76.79 | | $10.00 |
| 01/03/12 | | Transfer from Acct # XXXXXX0624 | Transfer of Funds Per Kcenia | 9999-000 | $2,128.29 | | $2,138.29 |
| 01/03/12 | | Transfer from Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | $403.03 | | $2,541.32 |
| 01/03/12 | 11 | MACRO PRO INC. | COPY CHARGES RE JOE LIZALDE RETURNED TO MACRO PRO 3/23/12 | 1290-000 | $15.00 | | $2,556.32 |
| 01/03/12 | 1232 | UNITED DOCUMENT STORAGE LLC 7300 STEALTH PARKWAYPICO RIVERA, CA  90660 | STORAGE INVOICE #12103 AND 12306 10/1/11 TO 11/30/11 PER ORDER ENTERED 05/09/2011 | 2410-000 | | $2,128.29 | $428.03 |

UST Form 101-7-TFR (5/1/2011)          (Page: 229)          Page Subtotals:          **Exhibit B**          $48,057.82          $47,644.79

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/03/12 | 1233 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM PER LBR 2016-2(b)(1) | 2300-000 | | $358.03 | $70.00 |
| 01/04/12 | 1233 | Reverses Check # 1233 | TRUSTEE BOND PREMIUM | 2300-000 | | ($358.03) | $428.03 |
| 01/04/12 | 1234 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM PER LBR 2016-2(b)(1) | 2300-000 | | $358.03 | $70.00 |
| 01/05/12 | 16 | ZAKIAN WOO ARCHITECTS, INC. | PREFERENCE PAYMENT | 1241-000 | $1,989.72 | | $2,059.72 |
| 01/05/12 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $2,044.72 |
| 01/05/12 | | Transfer to Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | | $45.00 | $1,999.72 |
| 01/09/12 | 16 | HEALTHCARE PROS, INC. | PREFERENCE PAYMENT | 1241-000 | $1,000.00 | | $2,999.72 |
| 01/10/12 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $1,989.72 | $1,010.00 |
| 01/11/12 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $1,000.00 | $10.00 |
| 01/18/12 | | Transfer from Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | $765.62 | | $775.62 |
| 01/18/12 | 1235 | UNITED DOCUMENT STORAGE LLC 7300 STEALTH PARKWAYPICO RIVERA, CA  90660 | STORAGE INVOICE #12514 12/1/11 - 12/31/11 PER ORDER ENTERED 05/09/2011 | 2410-000 | | $765.62 | $10.00 |
| 01/23/12 | | FIDELITY CAPITAL HOLDINGS, INC. | TURNOVER OF NET A/R FOR DECEMBER 2011 RECEIVABLES | | $49,423.48 | | $49,433.48 |
| | | | Gross Receipts            $82,517.11 | | | | |
| | | FIDELITY CAPITAL HOLDINGS, INC. FIDELITY CAPITAL HOLDINGS, INC. | FIDELITY CAPITAL            ($33,093.63) HOLDINGS, INC. | 3991-320 | | | |
| | 3 | | ACCOUNTS RECEIVABLE      $82,517.11 | 1121-000 | | | |

UST Form 101-7-TFR (5/1/2011)          (Page: 230)          Page Subtotals:          **Exhibit B**          $53,178.82          $4,173.37

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/25/12 | | Transfer to Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | 9999-000 | | $49,423.48 | $10.00 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $1.40 | $8.60 |
| 02/14/12 | 16 | HEALTHCARE PROS, INC. | PREFERENCE PAYMENT | 1241-000 | $1,000.00 | | $1,008.60 |
| 02/17/12 | | Transfer to Acct # XXXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $1,000.00 | $8.60 |
| 02/21/12 | | FIDELITY CAPITAL HOLDINGS, INC. | TURNOVER OF NET A/R - JAN 2012 RECEIVABLES | | $20,200.39 | | $20,208.99 |
| | | | Gross Receipts                    $62,700.53 | | | | |
| | | FIDELITY CAPITAL HOLDINGS, INC. FIDELITY CAPITAL HOLDINGS, INC. | FIDELITY CAPITAL HOLDINGS, INC.     ($25,080.00) | 3991-320 | | | |
| | | KEANE, AN NTT DATA CO. KEANE, AN NTT DATA CO. | KEANE, AN NTT DATA CO.     ($17,420.14) | 2990-000 | | | |
| | 3 | | ACCOUNTS RECEIVABLE     $62,700.53 | 1121-000 | | | |
| 02/22/12 | | Transfer from Acct # XXXXXX0624 | Transfer of Funds Per Kcenia | 9999-000 | $1,358.23 | | $21,567.22 |
| 02/22/12 | 16 | OWENS & MINOR | PREFERENCE PAYMENT | 1241-000 | $21,000.00 | | $42,567.22 |
| 02/22/12 | 1236 | UNITED DOCUMENT STORAGE LLC 7300 STEALTH PARKWAYPICO RIVERA, CA  90660 | STORAGE INVOICE #12723 1/1/12 - 1/31/12 PER ORDER ENTERED 05/09/2011 | 2410-000 | | $1,358.23 | $41,208.99 |
| 02/23/12 | | Transfer to Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | 9999-000 | | $20,200.39 | $21,008.60 |
| 02/24/12 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $21,000.00 | $8.60 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $4.09 | $4.51 |
| 03/06/12 | | Transfer from Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | 9999-000 | $108,353.15 | | $108,357.66 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9901 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/06/12 | 1237 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF ACCOUNTS RECEIVABLE COLLECTIONS TO SECURED CREDITOR (12/1/11 TO 2/29/12) PER 7TH AMENDMENT ORDER ENTERED 5/9/11 | 4210-000 | | $108,353.15 | $4.51 |
| 03/16/12 | | Transfer from Acct # XXXXXX0624 | Transfer of Funds Per Kcenia | 9999-000 | $1,213.43 | | $1,217.94 |
| 03/16/12 | 1238 | UNITED DOCUMENT STORAGE LLC 7300 STEALTH PARKWAYPICO RIVERA, CA  90660 | STORAGE INVOICE #12944 2/1/12 - 2/29/12 PER ORDER ENTERED 05/09/2011 | 2410-000 | | $1,213.43 | $4.51 |
| 03/19/12 | 16 | ZAKIAN WOO ARCHITECTS | PREFERENCE PAYMENT | 1241-000 | $1,989.72 | | $1,994.23 |
| 03/21/12 | | FIDELITY CAPITAL HOLDINGS, INC. | TURNOVER OF NET A/R - FEB 2012 RECEIVABLES | | $26,025.47 | | $28,019.70 |
| | | | Gross Receipts                  $43,375.51 | | | | |
| | | FIDELITY CAPITAL HOLDINGS, INC. FIDELITY CAPITAL HOLDINGS, INC. | FIDELITY CAPITAL          ($17,350.04) HOLDINGS, INC. | 3991-320 | | | |
| | 3 | | ACCOUNTS RECEIVABLE      $43,375.51 | 1121-000 | | | |
| 03/21/12 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $1,989.72 | $26,029.98 |
| 03/23/12 | | Transfer from Acct # XXXXXX4068 | Transfer of Funds Per Kcenia | 9999-000 | $6,323.43 | | $32,353.41 |
| 03/23/12 | | Transfer from Acct # XXXXXX4071 | Transfer of Funds Per Kcenia | 9999-000 | $4,140.83 | | $36,494.24 |
| 03/23/12 | | Transfer from Acct # XXXXXX1544 | Transfer of Funds Per Kcenia | 9999-000 | $16,556.31 | | $53,050.55 |
| 03/23/12 | | Transfer from Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $53,065.55 |
| 03/23/12 | | Transfer from Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | $6,993.00 | | $60,058.55 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 232)*          Page Subtotals:          **Exhibit B**          $63,257.19          $111,556.30

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/23/12 | | Transfer from Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | $14,007.00 | | $74,065.55 |
| 03/23/12 | | Transfer from Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $74,080.55 |
| 03/23/12 | | Transfer to Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | 9999-000 | | $26,025.47 | $48,055.08 |
| 03/23/12 | 1239 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF CROWE HORWATH PREFERENCE CONTINGENCY FEES DUE TO WITHDRAWAL OF REQUEST FOR FEES FOR MEDI-DYN, ZIMMER, AND GECC ADVERSARIES ( LESS BANK SERVICE CHARGES) PER ORDER ENTERED 9/16/10 | 4210-000 | | $27,020.57 | $21,034.51 |
| 03/23/12 | 1240 (11) | MACRO PRO P.O. BOX 93010LONG BEACH, CA 90809 | RETURN OF SUBPOENA FEE | 1290-000 | ($15.00) | | $21,019.51 |
| 03/23/12 | 1241 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE PER ORDER ENTERED 9/16/10 FOR L56 OWENS & MINOR | 3110-000 | | $6,993.00 | $14,026.51 |
| 03/23/12 | 1242 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF COSTS PER ORDER ENTERED 9/16/10 FOR L56 OWENS & MINOR | 3120-000 | | $483.56 | $13,542.95 |
| 03/23/12 | 1243 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE FROM PREFERENCE ACTION (L21 OWENS & MINOR) PER ORDER ENTERED 9/16/10 | 4210-000 | | $13,523.44 | $19.51 |
| 03/23/12 | 1244 (11) | SECOND IMAGE 700 EAST BONITA AVENUEPOMONA, CA  91767 | RETURN OF SUBPOENA FEE | 1290-000 | ($15.00) | | $4.51 |
| 03/26/12 | | Transfer from Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | $6,996.00 | | $7,000.51 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 233)*          Page Subtotals:          **Exhibit B**          $20,988.00          $74,046.04

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/12 | 1245 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE PER ORDER ENTERED 9/16/10 FOR MD CRESS L31 | 3110-000 | | $3,996.00 | $3,004.51 |
| 03/26/12 | 1246 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE FROM PREFERENCE ACTION (HEALTHCARE PROS AND ZAKIAN WOO) THROUGH 10/31/11 (DISBURSEMENT DATED 10/24/11 SHOULD HAVE BEEN $26,466.60 INSTEAD OF $23,466.60) PER ORDER ENTERED 9/16/10 | 4210-000 | | $3,000.00 | $4.51 |
| 03/27/12 | | Transfer from Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | $5,891.60 | | $5,896.11 |
| 03/27/12 | | Transfer from Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | $35,960.05 | | $41,856.16 |
| 03/27/12 | 3 | HEALTH NET | A/R | 1121-000 | $467.95 | | $42,324.11 |
| 03/27/12 | 1247 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE FROM RANDY ROSE DISTRIBUTION CLAIM DEPOSIT (LESS BANK SERVICE FEES) PER ORDER ENTERED 9/16/10 | 4210-000 | | $5,896.11 | $36,428.00 |
| 03/27/12 | 1248 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF WITNESS FEES/SUBPOENA FEES (LESS BANK SERVICE CHARGES) DUE TO NO LONGER PROCESSING SUBPOENAS | 4210-000 | | $35,960.05 | $467.95 |
| 03/29/12 | | Transfer from Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | $90.00 | | $557.95 |
| 03/29/12 | | Transfer to Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | 9999-000 | | $467.95 | $90.00 |
| 03/29/12 | 1249 (11) | RONSIN PHOTOCOPY 215 S. LEMON CREEK DR.WALNUT, CA 91789 | RETURN OF SUBPOENA FEES | 1290-000 | ($30.00) | | $60.00 |

UST Form 101-7-TFR (5/1/2011)     (Page: 234)     Page Subtotals:     **Exhibit B**     $42,379.60     $49,320.11

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/29/12 | 1250 (11) | UNISOURCE 2698 JUNIPERO AVE.SUITE 200SIGNAL HILL, CA  90755 | RETURN OF SUBPOENA FEES | 1290-000 | ($15.00) | | $45.00 |
| 03/29/12 | 1251 (11) | MACRO PRO P.O. BOX 93010LONG BEACH, CA 90809 | RETURN OF SUBPOENA FEES | 1290-000 | ($45.00) | | $0.00 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $130.36 | ($130.36) |
| 04/02/12 | | Transfer from Acct # XXXXXX3522 | Transfer of Funds Per Kcenia TO COVER BANK SERVICE CHARGES GENERAL ACCOUNT - $130.36 WITNESS/SUBPOENA ACCOUNT - $28.46 | 9999-000 | $158.82 | | $28.46 |
| 04/02/12 | | Transfer from Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | 9999-000 | $26,462.65 | | $26,491.11 |
| 04/02/12 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $28.46 | $26,462.65 |
| 04/02/12 | 1252 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF MARCH 2012 A/R (LESS BANK SERVICE FEES) | 4210-000 | | $26,462.65 | $0.00 |
| 04/11/12 | 16 | ZAKIAN WOO ARCHITECTS, INC | PREFERENCE PAYMENT | 1241-000 | $1,989.72 | | $1,989.72 |
| 04/13/12 | | Transfer to Acct # XXXXXX3522 | Bank Funds Transfer | 9999-000 | | $1,989.72 | $0.00 |
| 04/16/12 | | Transfer from Acct # XXXXXX0624 | Transfer of Funds Per Kcenia | 9999-000 | $765.33 | | $765.33 |
| 04/16/12 | 1253 | UNITED DOCUMENT STORAGE LLC 7300 STEALTH PARKWAYPICO RIVERA, CA  90660 | STORAGE INVOICE #13156 3/1/12 - 3/31/12 PER ORDER ENTERED 05/09/2011 | 2410-000 | | $765.33 | $0.00 |
| 04/17/12 | | Transfer from Acct # XXXXXX0624 | Transfer of Funds Per Kcenia | 9999-000 | $800.00 | | $800.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 235)*          Page Subtotals:          **Exhibit B**          $30,116.52          $29,376.52

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/17/12 | 1254 | FRANCHISE TAX BOARD P.O. BOX 942857SACRAMENTO, CA 94257-0631 | FORM 3522 - 2012 LLC TAX VOUCHER FOR FYE 12/31/11 EIN - XX-XXX3438 PER LBR 2016-2(b)(2) | | 2820-000 | | $800.00 | $0.00 |
| 04/19/12 | | FIDELITY CAPITAL HOLDING, INC. DBA FIDELITY CREDITOR SERVICE | TURNOVER OF NET OF MARCH 2012 RECEIVABLES | | | $19,206.17 | | $19,206.17 |
| | | | Gross Receipts | $32,322.06 | | | | |
| | | FIDELITY CREDITOR SERVICE FIDELITY CREDITOR SERVICE | FIDELITY CREDITOR SERVICE | ($13,115.89) | 3991-320 | | | |
| | 3 | | ACCOUNTS RECEIVABLE | $32,322.06 | 1121-000 | | | |
| 04/19/12 | | FIDELITY CAPITAL HOLDING, INC. DBA FIDELITY CREDITOR SERVICE | TURNOVER OF NET OF MARCH 2012 RECEIVABLES | | | $174.00 | | $19,380.17 |
| | | | Gross Receipts | $290.00 | | | | |
| | | FIDELITY CREDITOR SERVICES FIDELITY CREDITOR SERVICES | FIDELITY CREDITOR SERVICES | ($116.00) | 3991-320 | | | |
| | 3 | | ACCOUNTS RECEIVABLE | $290.00 | 1121-000 | | | |
| 04/24/12 | | Transfer to Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | | 9999-000 | | $19,380.17 | $0.00 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | | 2600-000 | | $142.42 | ($142.42) |
| 05/02/12 | | Transfer from Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | | 9999-000 | $142.42 | | $0.00 |
| 05/02/12 | | Transfer from Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | | 9999-000 | $19,372.44 | | $19,372.44 |
| 05/02/12 | 1255 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF APRIL 2012 A/R (LESS BANK SERVICE FEES) | | 4210-000 | | $19,372.44 | $0.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 236)          Page Subtotals:          Exhibit B          $38,895.03          $39,695.03

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/17/12 | | FIDELITY CAPITAL HOLDINGS, INC. | TURNOVER OF NET A/R - APR 2012 2011 RECEIVABLES | | $7,381.15 | | $7,381.15 |
| | | | Gross Receipts                    $12,301.88 | | | | |
| | | FIDELITY CAPITAL HOLDINGS, INC. FIDELITY CAPITAL HOLDINGS, INC. | FIDELITY CAPITAL          ($4,920.73) HOLDINGS, INC. | 3991-320 | | | |
| | 3 | | ACCOUNTS RECEIVABLE   $12,301.88 | 1121-000 | | | |
| 05/17/12 | 16 | HAMRICK & EVANS, LLP | PREFERENCE PAYMENT | 1241-000 | $15,000.00 | | $22,381.15 |
| 05/18/12 | | Transfer from Acct # XXXXXX0624 | Transfer of Funds Per Kcenia | 9999-000 | $1,066.67 | | $23,447.82 |
| 05/18/12 | 1256 | UNITED DOCUMENT STORAGE LLC 7300 STEALTH PARKWAYPICO RIVERA, CA  90660 | STORAGE INVOICE #13367 4/1/12 - 4/30/12 PER ORDER ENTERED 05/09/2011 | 2410-000 | | $1,066.67 | $22,381.15 |
| 05/21/12 | | Transfer to Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | 9999-000 | | $7,381.15 | $15,000.00 |
| 05/21/12 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $15,000.00 | $0.00 |
| 05/22/12 | | Transfer from Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | $15,000.00 | | $15,000.00 |
| 05/22/12 | 1257 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE FROM PREFERENCE ACTION (L47 HAMRICK & EVANS) PER ORDER ENTERED 9/16/10 | 4210-000 | | $9,866.39 | $5,133.61 |
| 05/22/12 | 1258 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE PER ORDER ENTERED 9/16/10 FOR L47 HAMRICK & EVANS | 3110-000 | | $4,995.00 | $138.61 |
| 05/22/12 | 1259 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF COSTS PER ORDER ENTERED 9/16/10 FOR L47 HAMRICK & EVANS | 3120-000 | | $138.61 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9901 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $24.59 | ($24.59) |
| 06/05/12 | | Transfer from Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | $12,948.60 | | $12,924.01 |
| 06/05/12 | | Transfer from Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | $24.59 | | $12,948.60 |
| 06/05/12 | | Transfer from Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | 9999-000 | $7,377.03 | | $20,325.63 |
| 06/05/12 | 16 | AETNA | PREFERENCE PAYMENT | 1241-000 | $35,000.00 | | $55,325.63 |
| 06/05/12 | 1260 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE PER ORDER ENTERED 9/16/10 FOR L48 HEALTHCARE PROS (11/1/11 TO 5/31/12) | 3110-000 | | $999.00 | $54,326.63 |
| 06/05/12 | 1261 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES (BALANCE DUE) PER ORDER ENTERED 9/16/10 FOR L48 HEALTHCARE PROS (11/1/11 TO 5/31/12) | 3120-000 | | $37.20 | $54,289.43 |
| 06/05/12 | 1262 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE FROM PREFERENCE ACTION (L48 HEALTHCARE PROS) PER ORDER ENTERED 9/16/10 (11/1/11 THRU 5/31/12) | 4210-000 | | $1,963.80 | $52,325.63 |
| 06/05/12 | 1263 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE PER ORDER ENTERED 9/16/10 FOR L58 ZAKIAN WOO (11/1/11 TO 5/31/12) | 3110-000 | | $3,312.88 | $49,012.75 |
| 06/05/12 | 1264 | DANNING, GILL, DIAMOND & KOLLI 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES (BALANCE DUE) PER ORDER ENTERED 9/16/10 FOR L58 ZAKIAN WOO (THRU 5/31/12) | 3120-000 | | $56.92 | $48,955.83 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) | *(Page: 238)* | Page Subtotals: | Exhibit B | $55,350.22 | $6,394.39 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/12 | 1265 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE FROM PREFERENCE ACTION (L58 ZAKIAN WOO) PER ORDER ENTERED 9/16/10 (THRU 5/31/12) | | 4210-000 | | $6,578.80 | $42,377.03 |
| 06/05/12 | 1266 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF ACCOUNTS RECEIVABLE (LESS BANK SERVICE FEES) PER ORDER ENTERED 9/16/10 | | 4210-000 | | $7,377.03 | $35,000.00 |
| 06/08/12 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | | 9999-000 | | $35,000.00 | $0.00 |
| 06/19/12 | 16 | HEALTHCARE PROS, INC. | PREFERENCE PAYMENT | | 1241-000 | $1,000.00 | | $1,000.00 |
| 06/21/12 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | | 9999-000 | | $1,000.00 | $0.00 |
| 06/22/12 | | FIDELITY CAPITAL HOLDINGS, INC. | TURNOVER OF NET OF MAY 2012 RECEIVABLES | | | $15,138.71 | | $15,138.71 |
| | | | Gross Receipts | $25,231.14 | | | | |
| | | FIDELITY CAPITAL HOLDINGS FIDELITY CAPITAL HOLDINGS | FIDELITY CAPITAL HOLDINGS | ($10,092.43) | 3991-320 | | | |
| | 3 | | ACCOUNTS RECEIVABLE | $25,231.14 | 1121-000 | | | |
| 06/26/12 | | Transfer to Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | | 9999-000 | | $15,138.71 | $0.00 |
| 06/28/12 | | Transfer from Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | | 9999-000 | $35,000.00 | | $35,000.00 |
| 06/28/12 | 1267 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE PER ORDER ENTERED 9/16/10 FOR L65 - AETNA | | 3110-000 | | $11,665.00 | $23,335.00 |

UST Form 101-7-TFR (5/1/2011)    (Page: 239)    Page Subtotals:    Exhibit B    $51,138.71    $76,759.54

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/28/12 | 1268 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES PER ORDER ENTERED 9/16/10 FOR L65 - AETNA | 3120-000 | | $1,795.10 | $21,539.90 |
| 06/28/12 | 1269 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE FROM PREFERENCE ACTION (L65 - AETNA) PER ORDER ENTERED 9/16/10 | 4210-000 | | $21,539.90 | $0.00 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $21.70 | ($21.70) |
| 07/02/12 | | Transfer from Acct # XXXXXX3522 | Bank Funds Transfer | 9999-000 | $21.70 | | $0.00 |
| 07/06/12 | 16 | ROBERT T. FRIEDMAN | PREFERENCE SETTLEMENT PAYMENT | 1241-000 | $75,000.00 | | $75,000.00 |
| 07/09/12 | | Transfer from Acct # XXXXXX1612 | Transfer of Funds Per Kcenia | 9999-000 | $15,135.02 | | $90,135.02 |
| 07/09/12 | 1270 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF ACCOUNTS RECEIVABLE (LESS BANK SERVICE FEES) PER ORDER ENTERED 9/16/10 | 4210-000 | | $15,135.02 | $75,000.00 |
| 07/10/12 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $75,000.00 | $0.00 |
| 07/13/12 | | Transfer from Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | $75,000.00 | | $75,000.00 |
| 07/13/12 | 1271 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | CONTINGENCY FEE DUE PER ORDER ENTERED 9/16/10 FOR L80 AND L84 ROBERT FRIEDMAN (50% OF CONTINGENCY PER COURT ORDER) | 3110-000 | | $37,500.00 | $37,500.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/13/12 | 1272 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF EXPENSES PER ORDER ENTERED 9/16/10 FOR L80 AND L84 ROBERT FRIEDMAN | 3120-000 | | $20,174.44 | $17,325.56 |
| 07/13/12 | 1273 | FCC CCDH LLC, AS AGENT (FORTRESS) ATTN: MICHAEL EGGENBERG1345 AVENUE OF THE AMERICAS46TH FLOORNEW YORK, NY 10105 | TURNOVER OF BALANCE FROM PREFERENCE ACTION - L80 AND L84 ROBERT FRIEDMAN PER ORDER ENTERED 9/16/10 | 4210-000 | | $17,325.56 | $0.00 |
| 07/20/12 | 16 | ZAKIAN WOO ARCHITECTS, INC. | PREFERENCE PAYMENT | 1241-000 | $1,989.72 | | $1,989.72 |
| 07/25/12 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $1,989.72 | $0.00 |
| 07/26/12 | 16 | HEALTHCARE PROS, INC. | PREFERENCE PAYMENT | 1241-000 | $1,000.00 | | $1,000.00 |
| 07/30/12 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $1,000.00 | $0.00 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $60.55 | ($60.55) |
| 08/01/12 | | Transfer from Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN TO COVER BANK FEES | 9999-000 | $60.55 | | $0.00 |
| 08/28/12 | 12 | INSURANCE BROKERAGE ANTITRUST LITIGATION | 2ND & FINAL DISTRIBUTION ON INSURANCE BROKERAGE ANTITRUST LITIGATION CLAIM NO 7389932 | 1290-000 | $22.67 | | $22.67 |
| 08/28/12 | 16 | ZAKIAN WOO ARCHITECTS, INC | PREFERENCE PAYMENT | 1241-000 | $1,989.72 | | $2,012.39 |
| 08/28/12 | 16 | HEALTHCARE PROS, INC | PREFERENCE PAYMENT | 1241-000 | $1,000.00 | | $3,012.39 |
| 08/29/12 | | Transfer from Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN ESTATE'S PORTION OF - BLANKET BOND INCREASE | 9999-000 | $23.57 | | $3,035.96 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 241)*          Page Subtotals:          **Exhibit B**          $6,086.23          $40,550.27

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9901

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/12 | 1274 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | CHAPTER 7 BLANKET BOND BOND INCREASE BOND # 016030866 TERM 01/04/2012 - 01/04/2013 | 2300-000 | | $23.57 | $3,012.39 |
| 08/30/12 | | Transfer to Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,989.72 | $22.67 |
| 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $41.20 | ($18.53) |
| 09/04/12 | | Transfer from Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN TO COVER AUGUST 2012 BANK FEES | 9999-000 | $41.20 | | $22.67 |
| 09/06/12 | 17 | JAMES WONG | 2ND DISTRIBUTION ON CLAIM | 1290-000 | $12,078.61 | | $12,101.28 |
| 09/06/12 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $22.67 | $12,078.61 |
| 09/10/12 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $12,078.61 | $0.00 |
| 09/19/12 | 16 | ADVANTAGE RN LLC | PREFERENCE PAYMENT RE CAPITAL TEMPS FUNDS | 1241-000 | $2,500.00 | | $2,500.00 |
| 09/21/12 | | Transfer to Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,500.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $9,245,248.24 | $9,245,248.24 |
| Less: Bank Transfers/CD's | $3,048,808.00 | $4,163,126.40 |
| Subtotal | $6,196,440.24 | $5,082,121.84 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $6,196,440.24 | $5,082,121.84 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9914

GENERAL - RESTRICTED

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $340.00 | | $340.00 |
| 08/29/08 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $270.00 | $70.00 |
| 09/12/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $39,687.93 | | $39,757.93 |
| 09/17/08 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN TO COVER DEPOSIT # 12 9/12/08 $30 CLAIRMELIE PIERRE | 9999-000 | | $30.00 | $39,727.93 |
| 09/17/08 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $3,630.00 | $36,097.93 |
| 09/24/08 | | Transfer from Acct # XXXXXX9927 | TRANSFER FUNDS PER MELVIN | 9999-000 | $263.72 | | $36,361.65 |
| 09/24/08 | | Transfer to Acct # XXXXXX9927 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $3,000.00 | $33,361.65 |
| 09/30/08 | INT | Bank of America | Interest Rate 0.250 | 1270-000 | $4.68 | | $33,366.33 |
| 10/08/08 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $4,500.00 | $28,866.33 |
| 10/17/08 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.00 | $28,836.33 |
| 10/23/08 | | Transfer from Acct # XXXXXX9927 | TRANSFER FUNDS PER MELVIN | 9999-000 | $532.58 | | $29,368.91 |
| 10/24/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $3,730.09 | | $33,099.00 |
| 10/31/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $33,159.00 |
| 10/31/08 | INT | Bank of America | Interest Rate 0.200 | 1270-000 | $5.64 | | $33,164.64 |
| 11/07/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $735.00 | | $33,899.64 |
| 11/12/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $5,520.36 | | $39,420.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 243)          Page Subtotals:          **Exhibit B**          $50,880.00          $11,460.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9914

GENERAL - RESTRICTED

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/14/08 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $17.33 | | $39,437.33 |
| 11/20/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $61.85 | | $39,499.18 |
| 11/21/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,505.79 | | $42,004.97 |
| 11/21/08 | | Transfer to Acct # XXXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $3,630.00 | $38,374.97 |
| 11/24/08 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $3,592.24 | | $41,967.21 |
| 11/28/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $4.73 | | $41,971.94 |
| 12/01/08 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $100.00 | $41,871.94 |
| 12/10/08 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $75.00 | | $41,946.94 |
| 12/12/08 | | Transfer to Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | | $18,500.00 | $23,446.94 |
| 12/15/08 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Melvin | 9999-000 | $4,060.82 | | $27,507.76 |
| 12/16/08 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $75.00 | $27,432.76 |
| 12/24/08 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $9,638.50 | $17,794.26 |
| 12/31/08 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $2.60 | | $17,796.86 |
| 01/06/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $128.83 | | $17,925.69 |
| 01/08/09 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $957.18 | $16,968.51 |
| 01/16/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $16,950.86 | $17.65 |
| 05/19/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $47.65 |

UST Form 101-7-TFR (5/1/2011)　　　　　(Page: 244)　　　　Page Subtotals:　　　**Exhibit B**　　　$10,479.19　　　$49,851.54

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9914

GENERAL - RESTRICTED

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/03/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $62.65 |
| 06/17/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $3.00 | | $65.65 |
| 07/15/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $125.65 |
| 07/15/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $140.65 |
| 07/21/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $90.00 | | $230.65 |
| 07/30/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $75.00 | | $305.65 |
| 07/31/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $320.65 |
| 08/21/09 | | Reverses Transfer on 08/21/09 | TO PAY TRUSTEE BLANKET BOND PREMIUM INCORRECT AMOUNT | 9999-000 | | ($99.48) | $420.13 |
| 08/21/09 | | Transfer to Acct # XXXXXX9901 | TO PAY TRUSTEE BLANKET BOND PREMIUM | 9999-000 | | $99.48 | $320.65 |
| 08/21/09 | | Transfer to Acct # XXXXXX9901 | TO PAY TRUSTEE BLANKET BOND PREMIUM | 9999-000 | | $100.52 | $220.13 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.040 | 1270-000 | $0.01 | | $220.14 |
| 09/09/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $53.16 | | $273.30 |
| 09/09/09 | | Reverses Transfer on 09/09/09 | TRANSFER FUNDS PER MELVIN INCORRECT ACCOUNT | 9999-000 | ($53.16) | | $220.14 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.040 | 1270-000 | $0.01 | | $220.15 |
| 10/22/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $235.15 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.040 | 1270-000 | $0.01 | | $235.16 |
| 11/24/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $47.47 | | $282.63 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 245)*          Page Subtotals:          **Exhibit B**          $335.50          $100.52

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9914

GENERAL - RESTRICTED

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/24/09 | | Reverses Transfer on 11/24/09 | TRANSFER FUNDS PER MELVIN INCORECT ACCOUNT | 9999-000 | ($47.47) | | $235.16 |
| 11/25/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $250.16 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.01 | | $250.17 |
| 12/24/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $10,399.11 | | $10,649.28 |
| 12/28/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $10,694.28 |
| 12/28/09 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN REFUNDS DEPOSITED ON 12/24 $9375.11 - WYETH & $1024 - WASHINGTON NATIONAL INS CO | 9999-000 | | $10,399.11 | $295.17 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.05 | | $295.22 |
| 12/31/09 | INT | Bank of America | Interest Rate  0.020 | 1270-000 | $0.11 | | $295.33 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.01 | | $295.34 |
| 02/03/10 | | Transfer to Acct # XXXXXX9901 | TO PAY 2010 BLANKET BOND PREMIUM | 9999-000 | | $295.34 | $0.00 |
| 04/13/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $179.00 | | $179.00 |
| 04/15/10 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN 4/14/10 ORIGINAL DEPOSIT TRANSFERRED TO INCORRECT ACCOUNT | 9999-000 | $11,829.15 | | $12,008.15 |
| 04/27/10 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN ORIGINAL DEPOSIT OF 4/12/10 TRANSFERRED TO INCORRECT ACCOUNT | 9999-000 | | $179.00 | $11,829.15 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 246)*          Page Subtotals:          **Exhibit B**          $22,419.97          $10,873.45

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9914

GENERAL - RESTRICTED

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.21 | | $11,829.36 |
| 05/03/10 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN this transfer is a duplicate of transfer made on 4/26/10 | 9999-000 | $59.45 | | $11,888.81 |
| 05/03/10 | | Reverses Transfer on 05/03/10 | TRANSFER FUNDS PER MELVIN incorrect account | 9999-000 | ($59.45) | | $11,829.36 |
| 05/17/10 | | Transfer to Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | | $1,337.87 | $10,491.49 |
| 05/19/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $0.05 | | $10,491.54 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.38 | | $10,491.92 |
| 06/02/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $45.00 | | $10,536.92 |
| 06/11/10 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1,666.00 | $8,870.92 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.31 | | $8,871.23 |
| 07/20/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $8,901.23 |
| 07/20/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $3,000.00 | | $11,901.23 |
| 07/28/10 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN ORIGINAL DEPOSIT ON 4/14/10 FROM HARDY DIAGNOSTICS $11,829.15 WAS TRANSFERRED INCORRECTLY SHOULD HAVE BEEN TO MMA NOT FORTRESS | 9999-000 | $11,829.15 | | $23,730.38 |

UST Form 101-7-TFR (5/1/2011)          (Page: 247)          Page Subtotals:          **Exhibit B**          $14,905.10          $3,003.87

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX9914
GENERAL - RESTRICTED

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/28/10 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN ORIGINAL DEPOSIT ON 07/09/10 FROM MD CROSS & ASSOCIATES LLC $12,000.00 WAS TRANSFERRED INCORRECTLY SHOULD HAVE BEEN TO MMA NOT FORTRESS | 9999-000 | $12,000.00 | | $35,730.38 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.44 | | $35,730.82 |
| 08/19/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $60.00 | | $35,790.82 |
| 08/30/10 | | Transfer to Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN CORRECT TRANSFERS ORIGINAL DEPOSIT 4/14/10 $11,829.15 TRANSFERRED TO MMA ON  7/28/10 SHOULD BE IN PREFERENCE ORIGINAL DEPOSIT 7/08/10 $12,000.00 TRANSFERRED TO MMA ON  7/28/10 SHOULD BE IN PREFERENCE ORIGINAL DEPOSIT 7/20/10 $ 3,000.00  SHOULD BE IN | 9999-000 | | $26,829.15 | $8,961.67 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $1.17 | | $8,962.84 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.29 | | $8,963.13 |
| 10/12/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $3,500.00 | | $12,463.13 |
| 10/12/10 | | Reverses Transfer on 10/12/10 | Bank Funds Transfer | 9999-000 | ($3,500.00) | | $8,963.13 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.29 | | $8,963.42 |
| 11/01/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $8,993.42 |

UST Form 101-7-TFR (5/1/2011)          (Page: 248)          Page Subtotals:          **Exhibit B**          $12,092.19          $26,829.15

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9914

GENERAL - RESTRICTED

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.31 | | $8,993.73 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.31 | | $8,994.04 |
| 01/20/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $609.35 | | $9,603.39 |
| 01/20/11 | | Reverses Transfer on 01/20/11 | Transfer of Funds Per Kcenia | 9999-000 | ($609.35) | | $8,994.04 |
| 01/28/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $152.29 | $8,841.75 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.30 | | $8,842.05 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.07 | | $8,842.12 |
| 03/30/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $800.00 | $8,042.12 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.07 | | $8,042.19 |
| 04/12/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $8,057.19 |
| 04/14/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $800.00 | $7,257.19 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.06 | | $7,257.25 |
| 05/17/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $992.00 | | $8,249.25 |
| 05/26/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $992.00 | $7,257.25 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.07 | | $7,257.32 |
| 06/08/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $7,272.32 |
| 06/20/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $7,287.32 |

UST Form 101-7-TFR (5/1/2011)          (Page: 249)          Page Subtotals:          **Exhibit B**          $1,038.19          $2,744.29

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9914

GENERAL - RESTRICTED

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.06 | | $7,287.38 |
| 08/19/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $273.67 | | $7,561.05 |
| 08/23/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $273.67 | $7,287.38 |
| 08/25/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $813.78 | | $8,101.16 |
| 08/25/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $813.78 | $7,287.38 |
| 09/28/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $5.00 | | $7,292.38 |
| 09/30/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $2,751.24 | $4,541.14 |
| 09/30/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $3,000.00 | $1,541.14 |
| 09/30/11 | | Transfer to Acct # XXXXXX0624 | Transfer of Funds Per Kcenia | 9999-000 | | $1,541.14 | $0.00 |
| 12/29/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $6,486.03 | | $6,486.03 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.53 | $6,485.50 |
| 01/03/12 | | Reverses Check # | TRUSTEE BOND PREMIUM | 2300-000 | | ($356.76) | $6,842.26 |
| 01/03/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $76.79 | $6,765.47 |
| 01/03/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $403.03 | $6,362.44 |
| 01/03/12 | | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM | 2300-000 | | $356.76 | $6,005.68 |
| 01/05/12 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $45.00 | | $6,050.68 |
| 01/18/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $765.62 | $5,285.06 |

*(Page: 250)*      Page Subtotals:      **Exhibit B**      $7,623.54      $9,625.80

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9914

GENERAL - RESTRICTED

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $7.54 | $5,277.52 |
| 02/27/12 | | Transfer from Acct # XXXXXX0624 | Transfer of Funds Per Kcenia TO REIMBURSE ACCT FOR TRANSFER DONE ON 1/18/12 FOR $765.62 TO COVER PAYMENT FOR STORAGE FEES (CHECK #1235) | 9999-000 | $765.62 | | $6,043.14 |
| 02/27/12 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia TO REIMBURSE ACCT FOR TRANSFERS DONE TO COVER BANK SERVICE FEES (12/2/11 - $133.08 AND 11/1/11 - $12.11) | 9999-000 | | $145.19 | $5,897.95 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $6.35 | $5,891.60 |
| 03/27/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $5,891.60 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $120,539.30 | $120,539.30 |
| Less: Bank Transfers/CD's | $120,517.10 | $120,524.88 |
| Subtotal | $22.20 | $14.42 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $22.20 | $14.42 |

UST Form 101-7-TFR (5/1/2011)          (Page: 251)          Page Subtotals:          **Exhibit B**          $765.62          $6,050.68

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $932,193.44 | | $932,193.44 |
| 08/29/08 | 1 | FIERRO, DIANA 3205 LOS FELIZ BOULEVARDAPT # 11-107LOS ANGELES, CA 90039 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-000 | | $562.96 | $931,630.48 |
| 08/29/08 | 2 | DEBARONCELLI, SIMA 1309 PALISADES DRIVEPACIFIC PALISADES, CA 90272 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-000 | | $1,705.40 | $929,925.08 |
| 08/29/08 | 3 | GAINEY, FRANKLIN D 880 VICTOR AVENUE# 10INGLEWOOD, CA 90302 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-000 | | $436.54 | $929,488.54 |
| 08/29/08 | 4 | JUDD, STANLEY 1200 N FLORES STREET# 211WEST HOLLYWOOD, CA 90069 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-000 | | $634.16 | $928,854.38 |
| 08/29/08 | 5 | HENNES, RONALD 8061 ROMAINE STREETLOS ANGELES, CA 90046 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-000 | | $1,937.90 | $926,916.48 |
| 08/29/08 | 6 | JOHNSON, PENNY 537 SAN VICENTE BOULEVARD#110SANTA MONICA, CA 90402 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-000 | | $465.06 | $926,451.42 |
| 08/29/08 | 7 | ABBOTT, CAROL A 8145 DARBY AVENUERESEDA, CA 91335 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $2,073.03 | $924,378.39 |

UST Form 101-7-TFR (5/1/2011)          (Page: 252)          Page Subtotals:          **Exhibit B**          $932,193.44          $7,815.05

Page: **246**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 8 | AHMADIPOUR, MOHAMMAD H 3747 WESTWOOD BOULEVARDLOS ANGELES, CA 90034 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,413.15 | $922,965.24 |
| 08/29/08 | 9 | AKBAR, ELYRIA 4876 SAN VICENTE BOULEVARDAPT # 2LOS ANGELES, CA 90019 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $322.41 | $922,642.83 |
| 08/29/08 | 10 | ALAVI, KHATEREH 11666 GOSHEN AVENUE# 210LOS ANGELES, CA 90049 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,248.79 | $921,394.04 |
| 08/29/08 | 11 | ANDRES, NORMA S 12740 PACIFIC AVENUELOS ANGELES, CA 90066 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $547.19 | $920,846.85 |
| 08/29/08 | 12 | ASSIL, MASRIN 438 S CANNON DRIVEBEVERLY HILLS, CA 90212 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $2,697.98 | $918,148.87 |
| 08/29/08 | 13 | ATTEAN, THERESA J 2424 S GAFFEY STREET# 103SAN PEDRO, CA 90731 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,863.61 | $916,285.26 |
| 08/29/08 | 14 | ALIVA, DORIS 212 E FLORENCE AVENUELOS ANGELES, CA 9003 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $378.69 | $915,906.57 |
| 08/29/08 | 15 | PELAYO, FERDINAND 840 N. LARRABEE, UNIT4-324WEST HOLLYWOOD, CA  90069 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,043.53 | $914,863.04 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 253)*          Page Subtotals:          **Exhibit B**          $0.00          $9,515.35

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 16 | PENAFIEL, SIDNEY V. 1109 SE 6TH TERRACECAPE CORAL, FL  33990 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $249.09 | $914,613.95 |
| 08/29/08 | 17 | PIERCE, VALERIE A. 1046 10TH STREETHERMOSA BEACH, CA  90254 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $665.81 | $913,948.14 |
| 08/29/08 | 18 | PITTMAN, MARY F. 430 S. BURNSIDE AVE, APT. 7-DLOS ANGELES, CA  90036 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,851.63 | $912,096.51 |
| 08/29/08 | 19 | BARBER-NELSON, MYCHELLE 4330 BURNS AVENUEAPT # 202LOS ANGELES, CA 90029 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $264.51 | $911,832.00 |
| 08/29/08 | 20 | BELL, NATALIE 809 S BUNDY # 109LOS ANGELS, CA 90049 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,893.96 | $909,938.04 |
| 08/29/08 | 21 | BONILLA, GUDMARA 6139 FOUNTAIN AVENUEAPT # 101LOS ANGELES, CA 90028 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $592.15 | $909,345.89 |
| 08/29/08 | 22 | BORJAS, ANAISABEL 9408 PICO VISTA ROADDOWNEY, CA 90240 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $765.23 | $908,580.66 |
| 08/29/08 | 23 | BOWNE, JR., BRUCE T 5135 CONGEMI COURTRANCHO CUCAMONGA, CA 91739 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $5,761.78 | $902,818.88 |

UST Form 101-7-TFR (5/1/2011)          (Page: 254)          Page Subtotals:          **Exhibit B**          $0.00          $12,044.16

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 24 | PONTERAS, LAUREEN 21425 AVALON BLVD., #52CARSON, CA 90745 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $539.36 | $902,279.52 |
| 08/29/08 | 25 | CALA, HERMIE A 221 N VENDOME STREETLOS ANGELES, CA 90026 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $254.91 | $902,024.61 |
| 08/29/08 | 26 | PORTUGAL, RAMON A. 4522 W. 154TH ST.LAWNDALE, CA 90260 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $297.35 | $901,727.26 |
| 08/29/08 | 27 | CARDENAS, LINDA C 2318 1/2 4TH AVENUELOS ANGELES, CA 90018 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $829.43 | $900,897.83 |
| 08/29/08 | 28 | PRZICINA, TERRY 5703 MAMMOTH AVE.VAN NUYS, CA 91401 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $560.28 | $900,337.55 |
| 08/29/08 | 29 | CAPRIO, MIGUEL 2101 W VINE STREET# 307ALHAMBRA, CA 91301 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $994.43 | $899,343.12 |
| 08/29/08 | 30 | RAFEAL, SILVANA P.O. BOX 266BEVERLY HILLS, CA 90213 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,022.44 | $898,320.68 |
| 08/29/08 | 31 | CARTER, WILLIAM 3721 DELMAS TERRACELOS ANGELES, CA 90034 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $894.02 | $897,426.66 |

UST Form 101-7-TFR (5/1/2011)          (Page: 255)          Page Subtotals:          **Exhibit B**          $0.00          $5,392.22

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Taxpayer ID No: XX-XXX3438

Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 09/11/2018

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 32 | ROBLES, RENE A. 5145 SLOAN AVE.COMPTON, CA 90221 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $480.88 | $896,945.78 |
| 08/29/08 | 33 | SALAZAR, GLORIA R. 1106 LOMA DRIVEHERMOSA BEACH, CA  90254 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $909.40 | $896,036.38 |
| 08/29/08 | 34 | CASTRO, LAURA 16 WILDFLOWER WAYAZUSA, CA 91702 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $2,410.31 | $893,626.07 |
| 08/29/08 | 35 | SANCHEZ, JENNIFER C. 81 RAINBOW RIDGE RD.POMONA, CA 91766 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $988.64 | $892,637.43 |
| 08/29/08 | 36 | SCHAMBACH, MADONNA M. 4154 SAN ANSELINE AVE,LAKEWOOD, CA  90713 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $657.75 | $891,979.68 |
| 08/29/08 | 37 | CELIFIE, BETTINA 1412 BUENA VISTAAPT # 9SAN CLEMENTE, CA 92672 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $3,311.18 | $888,668.50 |
| 08/29/08 | 38 | SEGIL, NINA R. 1115 15TH STREET, #5SANTA MONICA, CA  90403 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,498.59 | $887,169.91 |
| 08/29/08 | 39 | CHACON, MICHAEL 1024 W 20TH STREETLOS ANGELES, CA 90007 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $779.43 | $886,390.48 |

UST Form 101-7-TFR (5/1/2011)          (Page: 256)          Page Subtotals:          **Exhibit B**          $0.00          $11,036.18

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 40 | SEGURA, CARLOS F. 14007 LEMOLI AVE.HAWTHORNE, CA 90250 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $943.18 | $885,447.30 |
| 08/29/08 | 41 | CHANG, ANNICE A 2800 MALCOLM AVENUELOS ANGELES, CA 90064 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,520.12 | $883,927.18 |
| 08/29/08 | 42 | GRANDE, JOSE F. 917 1/2 NORTH EDGEMONT STREETLOS ANGELES, CA 90029 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $398.23 | $883,528.95 |
| 08/29/08 | 43 | SILVA, DANIEL N. 2912 W. VERDUGO AVE.BURBANK, CA 91505 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,416.89 | $882,112.06 |
| 08/29/08 | 44 | SINGLETARY, STINA 7007 6TH AVENUELOS ANGELES, CA 90043 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $646.51 | $881,465.55 |
| 08/29/08 | 45 | SMALLWOOD, REGINALD L. 16350 SEPTO ST.NORTH HILLS, CA 91343 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $543.84 | $880,921.71 |
| 08/29/08 | 46 | SMITH, HEATHER 5021 GRAMERCY PL.LOS ANGELES, CA  90062 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $652.19 | $880,269.52 |
| 08/29/08 | 47 | SOLORZANO, JOHANNA S. 13807 VALERIO STREETVAN NUYS, CA 91405 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $540.01 | $879,729.51 |

UST Form 101-7-TFR (5/1/2011)          (Page: 257)          Page Subtotals:          **Exhibit B**          $0.00          $6,660.97

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 48 | GRAY, NADINE 3662 MIDVALE AVENUE, APT. 14LOS ANGELES, CA 90034 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $934.78 | $878,794.73 |
| 08/29/08 | 49 | SOWTER, ANDREW J. 25951 STAFFORD CYN RD., #BSTEVENSON RANCH, CA 91381 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,892.30 | $876,902.43 |
| 08/29/08 | 50 | COLICO, AMPARO P 1150 N NORMANDIE# 302LOS ANGELES, CA 90029 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $442.56 | $876,459.87 |
| 08/29/08 | 51 | SPELLMAN, LASANDRA 522 WEST 127TH ST., APT. 204LOS ANGELES, CA 90044 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $422.35 | $876,037.52 |
| 08/29/08 | 52 | COMMESSE,ARIADNA 13801 PRAMOUNT BLVDS-119PARAMOUNT CA 90723 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $450.20 | $875,587.32 |
| 08/29/08 | 53 | GRIM, ANDREW 6200 CANTERBURY DRIVE, APT. 107CULVER CITY, CA 90230 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,933.63 | $873,653.69 |
| 08/29/08 | 54 | FUKUSHIMA, STANLEY 28623 MT. LASSEN LNRANCHO PALOS VERDES, CA 90275 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $605.29 | $873,048.40 |
| 08/29/08 | 55 | GAINEY, WALTER 880 VICTOR AVE #10INGLEWOOD, CA 90302 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,897.10 | $871,151.30 |

UST Form 101-7-TFR (5/1/2011)        *(Page: 258)*        Page Subtotals:        **Exhibit B**        $0.00        $8,578.21

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 56 | GALICIA, MICHAEL 1673 N AVE 46LOS ANGELES, CA 90041 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $469.43 | $870,681.87 |
| 08/29/08 | 57 | GAPUZ, DANIEL 6850 N FIGUEROA ST #110LOS ANGELES, CA 90042 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,332.91 | $869,348.96 |
| 08/29/08 | 58 | GARCES, LUZUIMINDA 9815 EMPEROR AVEARCADIA, CA 91007 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $600.56 | $868,748.40 |
| 08/29/08 | 59 | HAN, DYLAN L. 8002 GRAVES AVENUEROSEMEAD, CA 91770 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,127.26 | $867,621.14 |
| 08/29/08 | 60 | GEORGIEVA, KRISTINA 4706 KESTOR AVE #11SHERMAN OAKS,  CA 91403 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $838.65 | $866,782.49 |
| 08/29/08 | 61 | GILLMANN, LISA 4922 HAZELTINE AVE #3SHERMAN OAKS, CA 91423 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,147.24 | $865,635.25 |
| 08/29/08 | 62 | HILL, AMELITA B. 3755 SUTRO AVENUELOS ANGELES, CA 90018 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,439.59 | $864,195.66 |
| 08/29/08 | 63 | GITTENS, MILTON 2225 CALLE RISCOSOTHOUSAND OAKS,  CA 91362 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $2,076.92 | $862,118.74 |

UST Form 101-7-TFR (5/1/2011)        (Page: 259)        Page Subtotals:        **Exhibit B**        $0.00        $9,032.56

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 64 | HOWELL, TRACY 227 EAST TAMARACK #5INGLEWOOD, CA 90301 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,698.44 | $860,420.30 |
| 08/29/08 | 65 | CORTEZ, SUSANA 2201 W 30TH STREETLOS ANGELES, CA 90018 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $810.47 | $859,609.83 |
| 08/29/08 | 66 | GOLDMAN, MICHAEL 3770 VINTON AVE #13LOS ANGELES, CA 90034 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,196.29 | $858,413.54 |
| 08/29/08 | 67 | GORY, MONICA 4715 7TH AVELOS ANGELES, CA 90043 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $517.03 | $857,896.51 |
| 08/29/08 | 68 | CRYSTAL, TIMOTHY 12111 GREVILLEA AVENUEAPT B HAWTHORNE, CA 90250 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,243.31 | $856,653.20 |
| 08/29/08 | 69 | STANLEY, LESLIE R. 2521 W. 117TH ST.HAWTHORNE, CA 90250 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $257.13 | $856,396.07 |
| 08/29/08 | 70 | HUELA, TIM 8341 MARION CIRCLEWESTMINSTER, CA 92383 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,707.66 | $854,688.41 |
| 08/29/08 | 71 | STING, JASON 5409 CARLTON WAY, APT. 204LOS ANGELES, CA  90027 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,600.08 | $853,088.33 |

UST Form 101-7-TFR (5/1/2011)          (Page: 260)          Page Subtotals:          Exhibit B          $0.00          $9,030.41

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 72 | D'ALESSIO, MARYLU 8162 MANITOBA STREET# 118PLAYA DEL REY, CA 90293 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,923.98 | $851,164.35 |
| 08/29/08 | 73 | GRABER, GERALD 6532 W 85TH PLLOS ANGELES, CA 90045 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,670.26 | $849,494.09 |
| 08/29/08 | 74 | IBAY, ALDRIN I. 17855 RINALDI STREETGRANADA HILLS, CA 91344 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,555.60 | $847,938.49 |
| 08/29/08 | 75 | SUH, KILJA 125 SO. MEADOWS AVE.MANHATTAN BEACH, CA  92066 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $2,921.79 | $845,016.70 |
| 08/29/08 | 76 | DANAN, MAGDALENA 4011 W. 129TH STREETAPT 24HAWTHORNE, CA 90250 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,567.41 | $843,449.29 |
| 08/29/08 | 77 | METZGER, JOANN 11641 NATIONAL BLLOS ANGELES, CA 90064 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,328.17 | $842,121.12 |
| 08/29/08 | 78 | IMGRUND, TRACY 728 N MARKET STREET# 11INGLEWOOD, CA 90302 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $994.38 | $841,126.74 |
| 08/29/08 | 79 | TAJALLIAGHDAM, SAMIRA 208 LOCUST AVENUEOAKPARK, CA 91377 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,028.49 | $840,098.25 |

UST Form 101-7-TFR (5/1/2011)          (Page: 261)          Page Subtotals:          **Exhibit B**          $0.00          $12,990.08

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 80 | DAVIS, WANDA 13955 TAHITI WAY# 356MARIN DEL RAY, CA 90292 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,436.62 | $838,661.63 |
| 08/29/08 | 81 | MILES, LOUISE 2212 EARLE COURTREDONDO BEACH, CA 90273 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,710.68 | $836,950.95 |
| 08/29/08 | 82 | TATUM, THOMAS D. 8828 PERSHING DR., #134PLAYA DEL REY, CA  90293 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $2,038.63 | $834,912.32 |
| 08/29/08 | 83 | JOAQUIN, ELLEN 12725 GILMORE AVENUELOS ANGELES, CA 90066 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $536.35 | $834,375.97 |
| 08/29/08 | 84 | DELOS REYES, FILIPINA M 1053 N OXFORD AVENUELOS ANGELES, CA 90029 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $512.86 | $833,863.11 |
| 08/29/08 | 85 | MILLER, BERNARD 550 N FIGUEROA ST #7077LOS ANGELES, CA 90012 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $913.12 | $832,949.99 |
| 08/29/08 | 86 | TAYLOR, DARLENE 5405 KESTER AVE.SHERMAN OAKS, CA  91411 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $971.19 | $831,978.80 |
| 08/29/08 | 87 | DESVIGNES, KIMAKO N 3922 2ND AVENUELOS ANGELES, CA 90008 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $729.91 | $831,248.89 |

UST Form 101-7-TFR (5/1/2011)          (Page: 262)          Page Subtotals:          **Exhibit B**          $0.00          $8,849.36

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 88 | JOSEPH, CAPELINE 2019 19TH STREET, APT. BSANTA MONICA, CA 90404 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,795.52 | $829,453.37 |
| 08/29/08 | 89 | MIRANDA, NORMA 1919 N HOLLYWOOD WYBURBANK, CA 91505 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,439.77 | $828,013.60 |
| 08/29/08 | 90 | THOMPSON, JAMILLA S. 40500 VIA VERDADPALMDALE, CA 93551 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,370.73 | $826,642.87 |
| 08/29/08 | 91 | EDGCOMB, DANIEL 1041 MESA COURTUPLAND, CA 91786 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $2,335.09 | $824,307.78 |
| 08/29/08 | 92 | KOH, EUGENE 13351 BURBANK BLVD., APT 6VALLEY GLEN, CA 91401 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $979.19 | $823,328.59 |
| 08/29/08 | 93 | TIBLIER, PAMELA 23376 WOODPECKER PATHMORENO VALLEY, CA  92557 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,941.37 | $821,387.22 |
| 08/29/08 | 94 | MITCHELL, NANCY 1213 VENICE BLVD #5VENICE, CA 90291 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $499.85 | $820,887.37 |
| 08/29/08 | 95 | TING, FAUDJIA 2664 NEWELL ST.LOS ANGELES, CA 90036 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $483.98 | $820,403.39 |

UST Form 101-7-TFR (5/1/2011)          (Page: 263)          Page Subtotals:          **Exhibit B**          $0.00          $10,845.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 96 | MORA, VICTOR 4075 OAKWOOD #17LOS ANGELES, CA 90004 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $455.75 | $819,947.64 |
| 08/29/08 | 97 | ELLIOTT, KITTRELL D 2040 PHILLIPPI STREETSAN FERNANDO, CA 91340 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,662.10 | $818,285.54 |
| 08/29/08 | 98 | KRYGSVELD, ANNEMARIE 6447 ORANGE STREET, #101LOS ANGELES, CA 90048 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $979.25 | $817,306.29 |
| 08/29/08 | 99 | OROZCO, VANESSA 14633 S CORLETT AVECOMPTON, CA 90220 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $215.09 | $817,091.20 |
| 08/29/08 | 100 | TIU, SHIELA 247 W. WESTLAKE AVE.LOS ANGELES, CA 90026 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,046.99 | $816,044.21 |
| 08/29/08 | 101 | ELLIOTT, LORNA M 5211 W 97TH STREET# 7LOS ANGELES, CA 90045 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $763.06 | $815,281.15 |
| 08/29/08 | 102 | TULLOSS, HETTY 12111 CULVER DRIVECULVER CITY, CA 90230 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $2,588.17 | $812,692.98 |
| 08/29/08 | 103 | ESQUIVEL, MARIA 413 W PLYMOUTH STREETAPT 5INGLEWOOD, CA 90302 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $666.98 | $812,026.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 264)          Page Subtotals:          **Exhibit B**          $0.00          $8,377.39

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 104 | URENA, ROSA 2109 MYRTLE AVE.LONG BEACH, CA 90806 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $864.60 | $811,161.40 |
| 08/29/08 | 105 | MORALES, DAVID 534 S WOODS AVELOS ANGELES, CA 90022 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $700.59 | $810,460.81 |
| 08/29/08 | 106 | FEILER, SYLVIA 6446 RIGGS PLACEWESTCHEST, CA 90045 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,308.42 | $809,152.39 |
| 08/29/08 | 107 | MURPHY, SHERRI 617 E MLK BLVDLOS ANGELES, CA 90011 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $624.07 | $808,528.32 |
| 08/29/08 | 108 | CORDON, YOHANA VASQUEZ 5836 LEXINGTON AVE., APT. #5LOS ANGELES, CA  90038 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $728.15 | $807,800.17 |
| 08/29/08 | 109 | FRANCISCO, KIMBERLY 44452 STILLWATER DRIVELANCASTER, CA 93536 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,504.36 | $806,295.81 |
| 08/29/08 | 110 | NAPOLITANO, NATHANIEL 20911 CHARWOOD AVEHUNTINGTON BEACH, CA 92646 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $605.43 | $805,690.38 |
| 08/29/08 | 111 | WARGNIER, KATHERINE A. 1804 LYNNGROVE DRIVEMANHATTAN BEACH, CA  90266 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $4,256.07 | $801,434.31 |

UST Form 101-7-TFR (5/1/2011)          (Page: 265)          Page Subtotals:          **Exhibit B**          $0.00          $10,591.69

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 259

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX9927
PAYROLL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/29/08 | 112 | NAVA, SAMUEL 3950 W 6TH ST #404LOS ANGELES, CA 90020 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $308.06 | $801,126.25 |
| 08/29/08 | 113 | WERNER, MICHAEL D. 360 S. BURNSIDE AVE., #33-3MLOS ANGELES, CA 90036 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $752.23 | $800,374.02 |
| 08/29/08 | 114 | NOBEL, NOEMI 11908 CIMARRON AVEHAWTHORNE, CA 90250 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $946.48 | $799,427.54 |
| 08/29/08 | 115 | NSILU, PETER 1439 E GLADWICK STCARSON, CA 90746 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-000 | | $499.30 | $798,928.24 |
| 08/29/08 | 116 | WHITE, LAWRENCE P.O. BOX 61052LOS ANGELES, CA 90061 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,215.59 | $797,712.65 |
| 08/29/08 | 117 | O'DONNELL, JANET 8034 ALVERSTONE AVELOS ANGELES, CA 90045 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $531.25 | $797,181.40 |
| 08/29/08 | 118 | WILLIAMSON, JANICE L. 3822 SCANDIA WAYLOS ANGELES, CA 90065 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $564.19 | $796,617.21 |
| 08/29/08 | 119 | ONDO, LINDA 22924 SERRA DRIVECARSON, CA 90745 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $2,274.11 | $794,343.10 |

UST Form 101-7-TFR (5/1/2011)     (Page: 266)     Page Subtotals:     **Exhibit B**     $0.00     $7,091.21

Page: 260

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 120 | ORTEGA, TANIA 1206 W 87TH STLOS ANGELES, CA 90044 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $428.63 | $793,914.47 |
| 08/29/08 | 121 | OULAY, MAURICE 357 S CURSON AVE #6-CLOS ANGELES, CA 90036 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $235.48 | $793,678.99 |
| 08/29/08 | 122 | WOLFRAM, PATRICIA L. 3171 PORTOFINO CT.HUNTINGTON BEACH, CA  92649 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $5,728.06 | $787,950.93 |
| 08/29/08 | 123 | PABLICO, CHRISTIAN 4124 EAGLE ROCK BL #110LOS ANGELES, CA 90065 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,256.60 | $786,694.33 |
| 08/29/08 | 124 | WOODARD, JOHN 3827 EST AVE. K14LANCASTER, CA 93536 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $2,174.45 | $784,519.88 |
| 08/29/08 | 125 | PASTORIZA, EMMANUEL 1920 MANNING AVE #1LOS ANGELES, CA 90025 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $686.30 | $783,833.58 |
| 08/29/08 | 126 | YANG, ZHAOWEN 8710 BELFORD AVE., APT. 207-BLOS ANGELES, CA  90045 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,187.14 | $782,646.44 |
| 08/29/08 | 127 | YEBRA, JOSUE M. 420 SOUTH WITMER ST.LOS ANGELES, CA  90017 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $592.72 | $782,053.72 |

UST Form 101-7-TFR (5/1/2011)          (Page: 267)          Page Subtotals:          **Exhibit B**          $0.00          $12,289.38

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 128 | ZALDIVAR, VERONICA 12707 JUDD STREETPACOIMA, CA 91331 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $745.34 | $781,308.38 |
| 08/29/08 | 129 | GEMINDER, ELLEN 1741 COLBY AVE #101LOS ANGELES, CA 90025 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $349.93 | $780,958.45 |
| 08/29/08 | 130 | MCKAY, MILEVA 6929 SEPULVEDA BL #1VAN NUYS, CA 91405 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $547.27 | $780,411.18 |
| 08/29/08 | 131 | LABAY, EFREN 15444 LEADWELL STVAN NUYS, CA 91406 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,280.30 | $779,130.88 |
| 08/29/08 | 132 | LABOVITCH, CAREN 18782 LOS ALIMOS STNORTHRIDGE, CA 91326 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,362.48 | $777,768.40 |
| 08/29/08 | 133 | LAMBEY, DELCIA 880 VICTOR AVE #10INGLEWOOD, CA 90302 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,019.61 | $776,748.79 |
| 08/29/08 | 134 | LAUREL, RENATO 6929 SEPULVEDA BL #26VAN NUYS, CA 91405 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $239.98 | $776,508.81 |
| 08/29/08 | 135 | LOMELI, GUSTAVO 446 CLIFTON STLOS ANGELES, CA 90031 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $473.04 | $776,035.77 |

UST Form 101-7-TFR (5/1/2011)     *(Page: 268)*     Page Subtotals:     **Exhibit B**     $0.00     $6,017.95

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9927 |
| | PAYROLL ACCOUNT |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 136 | LOPEZ, DAVID 4319 W 105TH STINGLEWOOD, CA 90304 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $617.71 | $775,418.06 |
| 08/29/08 | 137 | LOZANO, CEFERINO 1035 S GAGE AVE #4LOS ANGELES, CA 90023 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $582.19 | $774,835.87 |
| 08/29/08 | 138 | MARAVILLA, YADER M. 13407 CORDARY AVENUE #5HAWTHORNE, CA 90250 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $350.86 | $774,485.01 |
| 08/29/08 | 139 | MACIAS, VANESSA 25110 ESHELMAN AVE #112LOMITA, CA 90717 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $291.86 | $774,193.15 |
| 08/29/08 | 140 | MACIAS, NANCY 1108 ELDON AVEHACIENDA HEIGHTS, CA 91745 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,654.39 | $772,538.76 |
| 08/29/08 | 141 | MARTIN, NEIL 8601 FALMOUTH AVENUE #203PLAYA DEL REY, CA 90293 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $755.32 | $771,783.44 |
| 08/29/08 | 142 | MARTIN, ELFRIEDE 4316 WEST 58TH PLACELOS ANGELES, CA 90043 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,893.81 | $769,889.63 |
| 08/29/08 | 143 | MALDONADO, MARIA 23701 WESTERN AVE #109TORRANCE, CA 90501 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $489.82 | $769,399.81 |

UST Form 101-7-TFR (5/1/2011)        (Page: 269)        Page Subtotals:        **Exhibit B**        $0.00        $6,635.96

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 144 | MATNEY, DONNA 12734 MONTE VISTA AVENUECHINO, CA 91710 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $3,202.85 | $766,196.96 |
| 08/29/08 | 145 | MAY, ARMIN 3650 EMERALD STREET #K2TORRANCE, CA 90503 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,580.46 | $764,616.50 |
| 08/29/08 | 146 | MAYA, NORA 1329 DE NEVE LANE #30LOS ANGELES, CA 90033 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $256.76 | $764,359.74 |
| 08/29/08 | 147 | MCFEDRIES, JENNIFER 249 SOUTH SPALDING DRIVE #2BEVERLY HILLS, CA 90212 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,198.26 | $763,161.48 |
| 08/29/08 | 148 | SADOW, RENE 24 UNION JACK STREET, APT. #3MARINA DEL REY, CA  90292-8600 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $1,711.46 | $761,450.02 |
| 08/29/08 | 149 | CASILLAS, LOURDES 3525 GRAND VIEW BLVD.MAR VISTA, CA  90066 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $939.14 | $760,510.88 |
| 08/29/08 | 150 | RIVERA, JESSICA 10556 CEDROS AVENUEMISSIONS HILLS, CA 91345 | (PER ORDER ENTERED 8/26/08) POST-PETITION WAGES FOR THE PERIOD 8/22/08 - 8/29/08 | 2690-720 | | $791.24 | $759,719.64 |
| 08/29/08 | 151 | FIERRO, DIANA 3205 LOS FELIZ BOULEVARDAPT # 11-107LOS ANGELES, CA 90039 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $5,024.39 | $754,695.25 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 270)*          Page Subtotals:          **Exhibit B**          $0.00          $14,704.56

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 152 | DEBARONCELLI, SIMA 1309 PALISADES DRIVEPACIFIC PALISADES, CA 90272 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,402.27 | $751,292.98 |
| 08/29/08 | 153 | GAINEY, FRANKLIN D 880 VICTOR AVENUE# 10INGLEWOOD, CA 90302 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,720.16 | $749,572.82 |
| 08/29/08 | 154 | JUDD, STANLEY 1200 N FLORES STREET# 211WEST HOLLYWOOD, CA 90069 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,058.55 | $746,514.27 |
| 08/29/08 | 155 | HENNES, RONALD 8061 ROMAINE STREETLOS ANGELES, CA 90046 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $4,340.00 | $742,174.27 |
| 08/29/08 | 156 | JOHNSON, PENNY 537 SAN VICENTE BOULEVARD#110SANTA MONICA, CA 90402 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,249.64 | $738,924.63 |
| 08/29/08 | 157 | ABBOTT, CAROL A 8145 DARBY AVENUERESEDA, CA 91335 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,346.04 | $735,578.59 |
| 08/29/08 | 158 | AHMADIPOUR, MOHAMMAD H 3747 WESTWOOD BOULEVARDLOS ANGELES, CA 90034 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,432.23 | $733,146.36 |
| 08/29/08 | 159 | AKBAR, ELYRIA 4876 SAN VICENTE BOULEVARDAPT # 2LOS ANGELES, CA 90019 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,349.99 | $731,796.37 |

UST Form 101-7-TFR (5/1/2011)          (Page: 271)          Page Subtotals:          **Exhibit B**          $0.00          $22,898.88

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 160 | ALAVI, KHATEREH 11666 GOSHEN AVENUE# 210LOS ANGELES, CA 90049 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,005.09 | $728,791.28 |
| 08/29/08 | 161 | ANDRES, NORMA S 12740 PACIFIC AVENUELOS ANGELES, CA 90066 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,391.11 | $725,400.17 |
| 08/29/08 | 162 | ASSIL, MASRIN 438 S CANNON DRIVEBEVERLY HILLS, CA 90212 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $4,024.83 | $721,375.34 |
| 08/29/08 | 163 | ATTEAN, THERESA J 2424 S GAFFEY STREET# 103SAN PEDRO, CA 90731 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,659.03 | $717,716.31 |
| 08/29/08 | 164 | ALIVA, DORIS 212 E FLORENCE AVENUELOS ANGELES, CA 9003 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,130.22 | $716,586.09 |
| 08/29/08 | 165 | PELAYO, FERDINAND 840 N. LARRABEE, UNIT4-324WEST HOLLYWOOD, CA  90069 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,414.11 | $713,171.98 |
| 08/29/08 | 166 | PENAFIEL, SIDNEY V. 1109 SE 6TH TERRACECAPE CORAL, FL  33990 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,345.99 | $711,825.99 |
| 08/29/08 | 167 | PIERCE, VALERIE A. 1046 10TH STREETHERMOSA BEACH, CA  90254 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,363.64 | $708,462.35 |

UST Form 101-7-TFR (5/1/2011)          (Page: 272)          Page Subtotals:          **Exhibit B**          $0.00          $23,334.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 168 | PITTMAN, MARY F. 430 S. BURNSIDE AVE., APT. 7-DLOS ANGELES, CA  90036 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $4,315.03 | $704,147.32 |
| 08/29/08 | 169 | BARBER-NELSON, MYCHELLE 4330 BURNS AVENUEAPT # 202LOS ANGELES, CA 90029 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $425.34 | $703,721.98 |
| 08/29/08 | 170 | BELL, NATALIE 809 S BUNDY # 109LOS ANGELS, CA 90049 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,848.04 | $699,873.94 |
| 08/29/08 | 171 | BONILLA, GUDMARA 6139 FOUNTAIN AVENUEAPT # 101LOS ANGELES, CA 90028 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,315.27 | $698,558.67 |
| 08/29/08 | 172 | BORJAS, ANAISABEL 9408 PICO VISTA ROADDOWNEY, CA 90240 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,846.36 | $695,712.31 |
| 08/29/08 | 173 | BOWNE, JR., BRUCE T 5135 CONGEMI COURTRANCHO CUCAMONGA, CA 91739 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $6,104.69 | $689,607.62 |
| 08/29/08 | 174 | PONTERAS, LAUREEN 21425 AVALON BLVD., #52CARSON, CA  90745 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,548.95 | $688,058.67 |
| 08/29/08 | 175 | CALA, HERMIE A 221 N VENDOME STREETLOS ANGELES, CA 90026 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $996.74 | $687,061.93 |

UST Form 101-7-TFR (5/1/2011)          (Page: 273)          Page Subtotals:          **Exhibit B**          $0.00          $21,400.42

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 176 | PORTUGAL, RAMON A. 4522 W. 154TH ST.LAWNDALE, CA 90260 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,531.18 | $685,530.75 |
| 08/29/08 | 177 | CARDENAS, LINDA C 2318 1/2 4TH AVENUELOS ANGELES, CA 90018 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,039.66 | $684,491.09 |
| 08/29/08 | 178 | PRZICINA, TERRY 5703 MAMMOTH AVE.VAN NUYS, CA 91401 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,706.83 | $681,784.26 |
| 08/29/08 | 179 | CAPRIO, MIGUEL 2101 W VINE STREET# 307ALHAMBRA, CA 91301 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,151.34 | $678,632.92 |
| 08/29/08 | 180 | RAFEAL, SILVANA P.O. BOX 266BEVERLY HILLS, CA 90213 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,706.87 | $675,926.05 |
| 08/29/08 | 181 | CARTER, WILLIAM 3721 DELMAS TERRACELOS ANGELES, CA 90034 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,627.96 | $674,298.09 |
| 08/29/08 | 182 | ROBLES, RENE A. 5145 SLOAN AVE.COMPTON, CA 90221 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $808.58 | $673,489.51 |
| 08/29/08 | 183 | SALAZAR, GLORIA R. 1106 LOMA DRIVEHERMOSA BEACH, CA  90254 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,772.66 | $671,716.85 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 274)*          Page Subtotals:          **Exhibit B**          $0.00          $15,345.08

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 184 | CASTRO, LAURA 16 WILDFLOWER WAYAZUSA, CA 91702 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $5,586.03 | $666,130.82 |
| 08/29/08 | 185 | SANCHEZ, JENNIFER C. 81 RAINBOW RIDGE RD.POMONA, CA 91766 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,041.41 | $663,089.41 |
| 08/29/08 | 186 | SCHAMBACH, MADONNA M. 4154 SAN ANSELINE AVE,LAKEWOOD, CA 90713 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,879.17 | $659,210.24 |
| 08/29/08 | 187 | CELIFIE, BETTINA 1412 BUENA VISTAAPT # 9SAN CLEMENTE, CA 92672 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $6,660.32 | $652,549.92 |
| 08/29/08 | 188 | SEGIL, NINA R. 1115 15TH STREET, #5SANTA MONICA, CA 90403 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,535.70 | $650,014.22 |
| 08/29/08 | 189 | CHACON, MICHAEL 1024 W 20TH STREETLOS ANGELES, CA 90007 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,477.16 | $648,537.06 |
| 08/29/08 | 190 | SEGURA, CARLOS F. 14007 LEMOLI AVE.HAWTHORNE, CA 90250 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,570.81 | $646,966.25 |
| 08/29/08 | 191 | CHANG, ANNICE A 2800 MALCOLM AVENUELOS ANGELES, CA 90064 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $5,046.97 | $641,919.28 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 275)*          Page Subtotals:          **Exhibit B**          $0.00          $29,797.57

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 192 | GRANDE, JOSE F. 917 1/2 NORTH EDGEMONT STREETLOS ANGELES, CA 90029 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,312.03 | $639,607.25 |
| 08/29/08 | 193 | SILVA, DANIEL N. 2912 W. VERDUGO AVE.BURBANK, CA 91505 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,258.48 | $636,348.77 |
| 08/29/08 | 194 | SINGLETARY, STINA 7007 6TH AVENUELOS ANGELES, CA 90043 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,737.66 | $633,611.11 |
| 08/29/08 | 195 | GRAY, NADINE 3662 MIDVALE AVENUE, APT. 14LOS ANGELES, CA 90034 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $4,244.48 | $629,366.63 |
| 08/29/08 | 196 | SMALLWOOD, REGINALD L. 16350 SEPTO ST.NORTH HILLS, CA 91343 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,880.85 | $626,485.78 |
| 08/29/08 | 197 | SMITH, HEATHER 5021 GRAMERCY PL.LOS ANGELES, CA  90062 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,949.56 | $624,536.22 |
| 08/29/08 | 198 | SOLORZANO, JOHANNA S. 13807 VALERIO STREETVAN NUYS, CA  91405 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,505.04 | $623,031.18 |
| 08/29/08 | 199 | SOWTER, ANDREW J. 25951 STAFFORD CYN RD., #BSTEVENSON RANCH, CA  91381 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $4,092.14 | $618,939.04 |

UST Form 101-7-TFR (5/1/2011)          (Page: 276)          Page Subtotals:          **Exhibit B**          $0.00          $22,980.24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318  
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)  
Bank Name: Bank of America  
Account Number/CD#: XXXXXX9927  
PAYROLL ACCOUNT

Taxpayer ID No: XX-XXX3438  
For Period Ending: 09/11/2018

Blanket Bond (per case limit): $5,000,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 200 | COLICO, AMPARO P 1150 N NORMANDIE# 302LOS ANGELES, CA 90029 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,461.61 | $617,477.43 |
| 08/29/08 | 201 | GRIM, ANDREW 6200 CANTERBURY DRIVE, APT. 107CULVER CITY, CA 90230 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $4,449.82 | $613,027.61 |
| 08/29/08 | 202 | SPELLMAN, LASANDRA 522 WEST 127TH ST., APT. 204LOS ANGELES, CA  90044 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,519.43 | $611,508.18 |
| 08/29/08 | 203 | COMMESSE,ARIADNA 13801 PRAMOUNT BLVDS-119PARAMOUNT CA 90723 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,109.14 | $610,399.04 |
| 08/29/08 | 204 | FUKUSHIMA, STANLEY 28623 MT. LASSEN LNRANCHO PALOS VERDES, CA 90275 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,196.73 | $609,202.31 |
| 08/29/08 | 205 | GAINEY, WALTER 880 VICTOR AVE #10INGLEWOOD, CA 90302 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $4,581.68 | $604,620.63 |
| 08/29/08 | 206 | GALICIA, MICHAEL 1673 N AVE 46LOS ANGELES, CA 90041 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,240.37 | $603,380.26 |
| 08/29/08 | 207 | GAPUZ, DANIEL 6850 N FIGUEROA ST #110LOS ANGELES, CA 90042 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,959.52 | $600,420.74 |

UST Form 101-7-TFR (5/1/2011)  *(Page: 277)*  Page Subtotals:  **Exhibit B**  $0.00  $18,518.30

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 208 | GARCES, LUZUIMINDA 9815 EMPEROR AVEARCADIA, CA 91007 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $4,563.62 | $595,857.12 |
| 08/29/08 | 209 | HAN, DYLAN L. 8002 GRAVES AVENUEROSEMEAD, CA 91770 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,171.14 | $593,685.98 |
| 08/29/08 | 210 | GEORGIEVA, KRISTINA 4706 KESTOR AVE #11SHERMAN OAKS,  CA 91403 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,193.37 | $591,492.61 |
| 08/29/08 | 211 | HILL, AMELITA B. 3755 SUTRO AVENUELOS ANGELES, CA 90018 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,982.63 | $588,509.98 |
| 08/29/08 | 212 | GILLMANN, LISA 4922 HAZELTINE AVE #3SHERMAN OAKS, CA 91423 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,534.52 | $584,975.46 |
| 08/29/08 | 213 | GITTENS, MILTON 2225 CALLE RISCOSOTHOUSAND OAKS,  CA 91362 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,733.45 | $581,242.01 |
| 08/29/08 | 214 | HOWELL, TRACY 227 EAST TAMARACK #5INGLEWOOD, CA 90301 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,193.99 | $578,048.02 |
| 08/29/08 | 215 | CORTEZ, SUSANA 2201 W 30TH STREETLOS ANGELES, CA 90018 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,282.51 | $576,765.51 |

UST Form 101-7-TFR (5/1/2011)          (Page: 278)          Page Subtotals:          **Exhibit B**          $0.00          $23,655.23

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 216 | GOLDMAN, MICHAEL<br>3770 VINTON AVE #13LOS ANGELES, CA 90034 | (PER ORDER ENTERED 8/26/08)<br>PRE-PETITION WAGES FOR THE PERIOD<br>8/03/08 - 8/21/08 | 5300-000 | | $1,213.51 | $575,552.00 |
| 08/29/08 | 217 | CRYSTAL, TIMOTHY<br>12111 GREVILLEA AVENUEAPT BHAWTHORNE, CA 90250 | (PER ORDER ENTERED 8/26/08)<br>PRE-PETITION WAGES FOR THE PERIOD<br>8/03/08 - 8/21/08 | 5300-000 | | $2,408.29 | $573,143.71 |
| 08/29/08 | 218 | GORY, MONICA<br>4715 7TH AVELOS ANGELES, CA 90043 | (PER ORDER ENTERED 8/26/08)<br>PRE-PETITION WAGES FOR THE PERIOD<br>8/03/08 - 8/21/08 | 5300-000 | | $1,849.68 | $571,294.03 |
| 08/29/08 | 219 | STANLEY, LESLIE R.<br>2521 W. 117TH ST.HAWTHORNE, CA 90250 | (PER ORDER ENTERED 8/26/08)<br>PRE-PETITION WAGES FOR THE PERIOD<br>8/03/08 - 8/21/08 | 5300-000 | | $1,357.31 | $569,936.72 |
| 08/29/08 | 220 | HUELA, TIM<br>8341 MARION CIRCLEWESTMINSTER, CA 92383 | (PER ORDER ENTERED 8/26/08)<br>PRE-PETITION WAGES FOR THE PERIOD<br>8/03/08 - 8/21/08 | 5300-000 | | $4,233.85 | $565,702.87 |
| 08/29/08 | 221 | D'ALESSIO, MARYLU<br>8162 MANITOBA STREET# 118PLAYA DEL REY, CA 90293 | (PER ORDER ENTERED 8/26/08)<br>PRE-PETITION WAGES FOR THE PERIOD<br>8/03/08 - 8/21/08 | 5300-000 | | $4,446.49 | $561,256.38 |
| 08/29/08 | 222 | STING, JASON<br>5409 CARLTON WAY, APT. 204LOS ANGELES, CA  90027 | (PER ORDER ENTERED 8/26/08)<br>PRE-PETITION WAGES FOR THE PERIOD<br>8/03/08 - 8/21/08 | 5300-000 | | $3,527.00 | $557,729.38 |
| 08/29/08 | 223 | GRABER, GERALD<br>6532 W 85TH PLLOS ANGELES, CA 90045 | (PER ORDER ENTERED 8/26/08)<br>PRE-PETITION WAGES FOR THE PERIOD<br>8/03/08 - 8/21/08 | 5300-000 | | $3,218.09 | $554,511.29 |

UST Form 101-7-TFR (5/1/2011)          (Page: 279)          Page Subtotals:          Exhibit B          $0.00          $22,254.22

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 224 | IBAY, ALDRIN I. 17855 RINALDI STREETGRANADA HILLS, CA 91344 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $4,169.59 | $550,341.70 |
| 08/29/08 | 225 | SUH, KILJA 125 SO. MEADOWS AVE.MANHATTAN BEACH, CA  92066 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $5,908.35 | $544,433.35 |
| 08/29/08 | 226 | DANAN, MAGDALENA 4011 W. 129TH STREETAPT 24HAWTHORNE, CA 90250 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $4,077.80 | $540,355.55 |
| 08/29/08 | 227 | METZGER, JOANN 11641 NATIONAL BLLOS ANGELES, CA 90064 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,206.85 | $537,148.70 |
| 08/29/08 | 228 | IMGRUND, TRACY 728 N MARKET STREET# 11INGLEWOOD, CA 90302 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $4,341.52 | $532,807.18 |
| 08/29/08 | 229 | TAJALLIAGHDAM, SAMIRA 208 LOCUST AVENUEOAKPARK, CA 91377 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,965.75 | $529,841.43 |
| 08/29/08 | 230 | DAVIS, WANDA 13955 TAHITI WAY# 356MARIN DEL RAY, CA 90292 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,249.20 | $526,592.23 |
| 08/29/08 | 231 | MILES, LOUISE 2212 EARLE COURTREDONDO BEACH, CA 90273 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,605.69 | $522,986.54 |

Page Subtotals:

**Exhibit B**

$0.00          $31,524.75

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX9927
PAYROLL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 232 | JOAQUIN, ELLEN 12725 GILMORE AVENUELOS ANGELES, CA 90066 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,720.95 | $520,265.59 |
| 08/29/08 | 233 | TATUM, THOMAS D. 8828 PERSHING DR., #134PLAYA DEL REY, CA  90293 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $5,394.78 | $514,870.81 |
| 08/29/08 | 234 | DELOS REYES, FILIPINA M 1053 N OXFORD AVENUELOS ANGELES, CA 90029 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,554.08 | $512,316.73 |
| 08/29/08 | 235 | MILLER, BERNARD 550 N FIGUEROA ST #7077LOS ANGELES, CA 90012 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $5,215.41 | $507,101.32 |
| 08/29/08 | 236 | TAYLOR, DARLENE 5405 KESTER AVE.SHERMAN OAKS, CA  91411 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,484.93 | $504,616.39 |
| 08/29/08 | 237 | JOSEPH, CAPELINE 2019 19TH STREET, APT. BSANTA MONICA, CA 90404 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,808.14 | $501,808.25 |
| 08/29/08 | 238 | DESVIGNES, KIMAKO N 3922 2ND AVENUELOS ANGELES, CA 90008 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,617.24 | $499,191.01 |
| 08/29/08 | 239 | MIRANDA, NORMA 1919 N HOLLYWOOD WYBURBANK, CA 91505 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,351.99 | $495,839.02 |

UST Form 101-7-TFR (5/1/2011)          (Page: 281)          Page Subtotals:          **Exhibit B**          $0.00          $27,147.52

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 240 | THOMPSON, JAMILLA S. 40500 VIA VERDADPALMDALE, CA 93551 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $4,437.97 | $491,401.05 |
| 08/29/08 | 241 | EDGCOMB, DANIEL 1041 MESA COURTUPLAND, CA 91786 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $5,382.77 | $486,018.28 |
| 08/29/08 | 242 | KOH, EUGENE 13351 BURBANK BLVD., APT 6VALLEY GLEN, CA 91401 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,364.75 | $482,653.53 |
| 08/29/08 | 243 | TIBLIER, PAMELA 23376 WOODPECKER PATHMORENO VALLEY, CA  92557 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $4,567.04 | $478,086.49 |
| 08/29/08 | 244 | MITCHELL, NANCY 1213 VENICE BLVD #5VENICE, CA 90291 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,131.91 | $476,954.58 |
| 08/29/08 | 245 | ELLIOTT, KITTRELL D 2040 PHILLIPPI STREETSAN FERNANDO, CA 91340 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,842.19 | $473,112.39 |
| 08/29/08 | 246 | TING, FAUDJIA 2664 NEWELL ST.LOS ANGELES, CA 90036 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,214.98 | $469,897.41 |
| 08/29/08 | 247 | MORA, VICTOR 4075 OAKWOOD #17LOS ANGELES, CA 90004 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $920.61 | $468,976.80 |

UST Form 101-7-TFR (5/1/2011)          (Page: 282)          Page Subtotals:          **Exhibit B**          $0.00          $26,862.22

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 248 | KRYGSVELD, ANNEMARIE 6447 ORANGE STREET, #101LOS ANGELES, CA 90048 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,722.47 | $465,254.33 |
| 08/29/08 | 249 | TIU, SHIELA 247 W. WESTLAKE AVE.LOS ANGELES, CA  90026 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,104.21 | $463,150.12 |
| 08/29/08 | 250 | ELLIOTT, LORNA M 5211 W 97TH STREET# 7LOS ANGELES, CA 90045 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,891.36 | $461,258.76 |
| 08/29/08 | 251 | TULLOSS, HETTY 12111 CULVER DRIVECULVER CITY, CA  90230 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $5,233.54 | $456,025.22 |
| 08/29/08 | 252 | ESQUIVEL, MARIA 413 W PLYMOUTH STREETAPT 5INGLEWOOD, CA 90302 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,134.90 | $454,890.32 |
| 08/29/08 | 253 | URENA, ROSA 2109 MYRTLE AVE.LONG BEACH, CA 90806 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,307.22 | $452,583.10 |
| 08/29/08 | 254 | MORALES, DAVID 534 S WOODS AVELOS ANGELES, CA 90022 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,288.39 | $451,294.71 |
| 08/29/08 | 255 | FEILER, SYLVIA 6446 RIGGS PLACEWESTCHEST, CA 90045 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,953.48 | $449,341.23 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 283)*          Page Subtotals:          **Exhibit B**          $0.00          $19,635.57

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX9927
PAYROLL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 256 | MURPHY, SHERRI 617 E MLK BLVDLOS ANGELES, CA 90011 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,196.05 | $448,145.18 |
| 08/29/08 | 257 | CORDON, YOHANA VASQUEZ 5836 LEXINGTON AVE., APT. #5LOS ANGELES, CA  90038 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,546.26 | $446,598.92 |
| 08/29/08 | 258 | FRANCISCO, KIMBERLY 44452 STILLWATER DRIVELANCASTER, CA 93536 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,143.57 | $443,455.35 |
| 08/29/08 | 259 | NAPOLITANO, NATHANIEL 20911 CHARWOOD AVEHUNTINGTON BEACH, CA 92646 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,372.18 | $442,083.17 |
| 08/29/08 | 260 | WARGNIER, KATHERINE A. 1804 LYNNGROVE DRIVEMANHATTAN BEACH,  CA  90266 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $8,059.50 | $434,023.67 |
| 08/29/08 | 261 | NAVA, SAMUEL 3950 W 6TH ST #404LOS ANGELES, CA 90020 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,349.15 | $432,674.52 |
| 08/29/08 | 262 | WERNER, MICHAEL D. 360 S. BURNSIDE AVE., #33-3MLOS ANGELES, CA  90036 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,709.87 | $430,964.65 |
| 08/29/08 | 263 | NOBEL, NOEMI 11908 CIMARRON AVEHAWTHORNE, CA 90250 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,828.25 | $429,136.40 |

UST Form 101-7-TFR (5/1/2011)          (Page: 284)          Page Subtotals:          **Exhibit B**          $0.00          $20,204.83

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 264 | NSILU, PETER<br>1439 E GLADWICK STCARSON, CA 90746 | (PER ORDER ENTERED 8/26/08)<br>PRE-PETITION WAGES FOR THE PERIOD<br>8/03/08 - 8/21/08 | 5300-000 | | $2,158.53 | $426,977.87 |
| 08/29/08 | 265 | WHITE,  LAWRENCE<br>P.O. BOX 61052LOS ANGELES, CA 90061 | (PER ORDER ENTERED 8/26/08)<br>PRE-PETITION WAGES FOR THE PERIOD<br>8/03/08 - 8/21/08 | 5300-000 | | $1,622.17 | $425,355.70 |
| 08/29/08 | 266 | O'DONNELL, JANET<br>8034 ALVERSTONE AVELOS ANGELES, CA 90045 | (PER ORDER ENTERED 8/26/08)<br>PRE-PETITION WAGES FOR THE PERIOD<br>8/03/08 - 8/21/08 | 5300-000 | | $2,600.64 | $422,755.06 |
| 08/29/08 | 267 | WILLIAMSON, JANICE L.<br>3822 SCANDIA WAYLOS ANGELES, CA 90065 | (PER ORDER ENTERED 8/26/08)<br>PRE-PETITION WAGES FOR THE PERIOD<br>8/03/08 - 8/21/08 | 5300-000 | | $5,104.28 | $417,650.78 |
| 08/29/08 | 268 | ONDO, LINDA<br>22924 SERRA DRIVECARSON, CA 90745 | (PER ORDER ENTERED 8/26/08)<br>PRE-PETITION WAGES FOR THE PERIOD<br>8/03/08 - 8/21/08 | 5300-000 | | $3,884.17 | $413,766.61 |
| 08/29/08 | 269 | ORTEGA, TANIA<br>1206 W 87TH STLOS ANGELES, CA 90044 | (PER ORDER ENTERED 8/26/08)<br>PRE-PETITION WAGES FOR THE PERIOD<br>8/03/08 - 8/21/08 | 5300-000 | | $1,187.37 | $412,579.24 |
| 08/29/08 | 270 | OULAY, MAURICE<br>357 S CURSON AVE #6-CLOS ANGELES, CA 90036 | (PER ORDER ENTERED 8/26/08)<br>PRE-PETITION WAGES FOR THE PERIOD<br>8/03/08 - 8/21/08 | 5300-000 | | $1,053.95 | $411,525.29 |
| 08/29/08 | 271 | WOLFRAM, PATRICIA L.<br>3171 PORTOFINO CT.HUNTINGTON BEACH, CA  92649 | (PER ORDER ENTERED 8/26/08)<br>PRE-PETITION WAGES FOR THE PERIOD<br>8/03/08 - 8/21/08 | 5300-000 | | $6,262.85 | $405,262.44 |

UST Form 101-7-TFR (5/1/2011)          (Page: 285)          Page Subtotals:          **Exhibit B**          $0.00          $23,873.96

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 272 | PABLICO, CHRISTIAN 4124 EAGLE ROCK BL #110LOS ANGELES, CA 90065 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,356.01 | $401,906.43 |
| 08/29/08 | 273 | WOODARD, JOHN 3827 EST AVE. K14LANCASTER, CA 93536 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,965.73 | $397,940.70 |
| 08/29/08 | 274 | PASTORIZA, EMMANUEL 1920 MANNING AVE #1LOS ANGELES, CA 90025 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $5,241.62 | $392,699.08 |
| 08/29/08 | 275 | YANG, ZHAOWEN 8710 BELFORD AVE., APT. 207-BLOS ANGELES, CA  90045 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,594.54 | $389,104.54 |
| 08/29/08 | 276 | YEBRA, JOSUE M. 420 SOUTH WITMER ST.LOS ANGELES, CA  90017 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,889.98 | $387,214.56 |
| 08/29/08 | 277 | ZALDIVAR, VERONICA 12707 JUDD STREETPACOIMA, CA 91331 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,421.22 | $385,793.34 |
| 08/29/08 | 278 | MCKAY, MILEVA 6929 SEPULVEDA BL #1VAN NUYS, CA 91405 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,314.45 | $384,478.89 |
| 08/29/08 | 279 | LABAY, EFREN 15444 LEADWELL STVAN NUYS, CA 91406 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,009.64 | $381,469.25 |

UST Form 101-7-TFR (5/1/2011)          (Page: 286)          Page Subtotals:          **Exhibit B**          $0.00          $23,793.19

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 280 | LABOVITCH, CAREN 18782 LOS ALIMOS STNORTHRIDGE, CA 91326 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,632.94 | $377,836.31 |
| 08/29/08 | 281 | LAMBEY, DELCIA 880 VICTOR AVE #10INGLEWOOD, CA 90302 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,065.28 | $375,771.03 |
| 08/29/08 | 282 | LAUREL, RENATO 6929 SEPULVEDA BL #26VAN NUYS, CA 91405 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,471.35 | $374,299.68 |
| 08/29/08 | 283 | LOMELI, GUSTAVO 446 CLIFTON STLOS ANGELES, CA 90031 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,428.56 | $371,871.12 |
| 08/29/08 | 284 | LOPEZ, DAVID 4319 W 105TH STINGLEWOOD, CA 90304 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,203.56 | $370,667.56 |
| 08/29/08 | 285 | LOZANO, CEFERINO 1035 S GAGE AVE #4LOS ANGELES, CA 90023 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,252.00 | $369,415.56 |
| 08/29/08 | 286 | MARAVILLA, YADER M. 13407 CORDARY AVENUE #5HAWTHORNE, CA 90250 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $956.92 | $368,458.64 |
| 08/29/08 | 287 | MACIAS, VANESSA 25110 ESHELMAN AVE #112LOMITA, CA 90717 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,817.89 | $366,640.75 |

UST Form 101-7-TFR (5/1/2011)          (Page: 287)          Page Subtotals:          **Exhibit B**          $0.00          $14,828.50

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 288 | MARTIN, NEIL 8601 FALMOUTH AVENUE #203PLAYA DEL REY, CA 90293 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,665.86 | $363,974.89 |
| 08/29/08 | 289 | MACIAS, NANCY 1108 ELDON AVEHACIENDA HEIGHTS, CA 91745 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,879.80 | $361,095.09 |
| 08/29/08 | 290 | MARTIN, ELFRIEDE 4316 WEST 58TH PLACELOS ANGELES, CA 90043 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,153.57 | $357,941.52 |
| 08/29/08 | 291 | MALDONADO, MARIA 23701 WESTERN AVE #109TORRANCE, CA 90501 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,520.86 | $356,420.66 |
| 08/29/08 | 292 | MATNEY, DONNA 12734 MONTE VISTA AVENUECHINO, CA 91710 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $5,834.78 | $350,585.88 |
| 08/29/08 | 293 | MAY, ARMIN 3650 EMERALD STREET #K2TORRANCE, CA 90503 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $3,200.42 | $347,385.46 |
| 08/29/08 | 294 | MAYA, NORA 1329 DE NEVE LANE #30LOS ANGELES, CA 90033 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $1,216.56 | $346,168.90 |
| 08/29/08 | 295 | MCFEDRIES, JENNIFER 249 SOUTH SPALDING DRIVE #2BEVERLY HILLS, CA 90212 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,292.01 | $343,876.89 |

UST Form 101-7-TFR (5/1/2011)          (Page: 288)          Page Subtotals:          **Exhibit B**          $0.00          $22,763.86

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9927 |
| | PAYROLL ACCOUNT |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 296 | SADOW, RENE 24 UNION JACK STREET, APT. #3MARINA DEL REY, CA 90292-8600 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $4,000.05 | $339,876.84 |
| 08/29/08 | 297 | CASILLAS, LOURDES 3525 GRAND VIEW BLVD.MAR VISTA, CA 90066 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $5,269.61 | $334,607.23 |
| 08/29/08 | 298 | RIVERA, JESSICA 10556 CEDROS AVENUEMISSIONS HILLS, CA 91345 | (PER ORDER ENTERED 8/26/08) PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,484.15 | $332,123.08 |
| 08/29/08 | 299 | INTERNAL REVENUE SERVICE Special Procedures Staff300 N. Los Angeles St., Rm 4062Los Angeles, CA 90012 | (PER ORDER ENTERED 8/26/08) Federal Withholding | 5300-000 | | $144,078.43 | $188,044.65 |
| 08/29/08 | 300 | INTERNAL REVENUE SERVICE Special Procedures Staff300 N. Los Angeles St., Rm 4062Los Angeles, CA 90012 | (PER ORDER ENTERED 8/26/08) Medicare (Employee) | 5300-000 | | $12,719.11 | $175,325.54 |
| 08/29/08 | 301 | INTERNAL REVENUE SERVICE Special Procedures Staff300 N. Los Angeles St., Rm 4062Los Angeles, CA 90012 | (PER ORDER ENTERED 8/26/08) Social Security (Employee) | 5300-000 | | $52,127.01 | $123,198.53 |
| 08/29/08 | 302 | EMPLOYMENT DEVELOPMENT DEPARTMENT COLLECTION SECTION800 CAPITOL MALLSACRAMENTO, CA 95814 | (PER ORDER ENTERED 8/26/08) State Disability | 5300-000 | | $6,812.60 | $116,385.93 |
| 08/29/08 | 303 | EMPLOYMENT DEVELOPMENT DEPARTMENT COLLECTION SECTION800 CAPITOL MALLSACRAMENTO, CA 95814 | (PER ORDER ENTERED 8/26/08) State Withholding | 5300-000 | | $47,741.54 | $68,644.39 |
| 08/29/08 | 304 | INTERNAL REVENUE SERVICE Special Procedures Staff300 N. Los Angeles St., Rm 4062Los Angeles, CA 90012 | (PER ORDER ENTERED 8/26/08) Federal Withholding | 5300-000 | | $3,394.50 | $65,249.89 |

UST Form 101-7-TFR (5/1/2011)          (Page: 289)          Page Subtotals:          **Exhibit B**          $0.00          $278,627.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9927 |
| | PAYROLL ACCOUNT |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/08 | 305 | INTERNAL REVENUE SERVICE Special Procedures Staff300 N. Los Angeles St., Rm 4062Los Angeles, CA 90012 | (PER ORDER ENTERED 8/26/08) Medicare (Employer) | 5300-000 | | $12,719.11 | $52,530.78 |
| 08/29/08 | 306 | INTERNAL REVENUE SERVICE Special Procedures Staff300 N. Los Angeles St., Rm 4062Los Angeles, CA 90012 | (PER ORDER ENTERED 8/26/08) Social Security (Employer) | 5300-000 | | $52,127.01 | $403.77 |
| 08/29/08 | 307 | INTERNAL REVENUE SERVICE Special Procedures Staff300 N. Los Angeles St., Rm 4062Los Angeles, CA 90012 | (PER ORDER ENTERED 8/26/08) Federal Unemployment | 5800-000 | | $68.73 | $335.04 |
| 08/29/08 | 308 | EMPLOYMENT DEVELOPMENT DEPARTMENT COLLECTION SECTION800 CAPITOL MALLSACRAMENTO, CA 95814 | (PER ORDER ENTERED 8/26/08) State Unemployment | 5300-000 | | $335.04 | $0.00 |
| 09/24/08 | | Transfer from Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | $3,000.00 | | $3,000.00 |
| 09/24/08 | 309 | ARMANDI, ARLENE 3645 W. LUTHER LN.INGLEWOOD, CA 90305 | POST-PETITION WAGES FOR THE PERIOD 8/25/08 THRU 8/26/08 PER ORDER ENTERED 8/26/08 | 2690-720 | | $598.19 | $2,401.81 |
| 09/24/08 | 310 | DUMLAO, ALEX ALLAN 10809 LINDBROOK DRIVE, #5LOS ANGELES, CA  90024 | POST-PETITION WAGES 8/24/08 PER ORDER ENTERED 8/26/08 | 2690-720 | | $383.29 | $2,018.52 |
| 09/24/08 | 311 | DUMLAO, ALEX ALLAN 10809 LINDBROOK DRIVE, #5LOS ANGELES, CA  90024 | PRE-PETITION WAGES FOR THE PERIOD 8/3/08 - 8/13/08 PER ORDER ENTERED 8/26/08 | 5300-000 | | $1,038.08 | $980.44 |
| 09/24/08 | 312 | INTERNAL REVENUE SERVICE Special Procedures Staff300 N. Los Angeles St., Rm 4062Los Angeles, CA 90012 | Federal Withholding PER ORDER ENTERED 8/26/08 | 5300-000 | | $181.10 | $799.34 |

UST Form 101-7-TFR (5/1/2011)          (Page: 290)          Page Subtotals:          **Exhibit B**          $3,000.00          $67,450.55

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/24/08 | 313 | INTERNAL REVENUE SERVICE Special Procedures Staff300 N. Los Angeles St., Rm 4062Los Angeles, CA 90012 | Medicare (Employee) PER ORDER ENTERED 8/26/08 | 5300-000 | | $35.31 | $764.03 |
| 09/24/08 | 314 | INTERNAL REVENUE SERVICE Special Procedures Staff300 N. Los Angeles St., Rm 4062Los Angeles, CA 90012 | Social Security (Employee) PER ORDER ENTERED 8/26/08 | 5300-000 | | $151.00 | $613.03 |
| 09/24/08 | 315 | EMPLOYMENT DEVELOPMENT DEPARTMENT COLLECTION SECTION800 CAPITOL MALLSACRAMENTO, CA 95814 | State Disability PER ORDER ENTERED 8/26/08 | 5300-000 | | $19.48 | $593.55 |
| 09/24/08 | 316 | EMPLOYMENT DEVELOPMENT DEPARTMENT COLLECTION SECTION800 CAPITOL MALLSACRAMENTO, CA 95814 | State Witholding PER ORDER ENTERED 8/26/08 | 5300-000 | | $29.05 | $564.50 |
| 09/24/08 | 317 | INTERNAL REVENUE SERVICE Special Procedures Staff300 N. Los Angeles St., Rm 4062Los Angeles, CA 90012 | Medicare (Employer) PER ORDER ENTERED 8/26/08 | 5800-000 | | $35.31 | $529.19 |
| 09/24/08 | 318 | INTERNAL REVENUE SERVICE Special Procedures Staff300 N. Los Angeles St., Rm 4062Los Angeles, CA 90012 | Social Security (Employer) PER ORDER ENTERED 8/26/08 | 5800-000 | | $151.00 | $378.19 |
| 09/24/08 | 319 | INTERNAL REVENUE SERVICE Special Procedures Staff300 N. Los Angeles St., Rm 4062Los Angeles, CA 90012 | Federal Unemployment PER ORDER ENTERED 8/26/08 | 5800-000 | | $19.48 | $358.71 |
| 09/24/08 | 320 | EMPLOYMENT DEVELOPMENT DEPARTMENT COLLECTION SECTION800 CAPITOL MALLSACRAMENTO, CA 95814 | State Unemployment PER ORDER ENTERED 8/26/08 | 5300-000 | | $94.99 | $263.72 |
| 09/24/08 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $263.72 | $0.00 |
| 10/14/08 | 264 | Reverses Check # 264 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | ($2,158.53) | $2,158.53 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 291)*          Page Subtotals:          **Exhibit B**          $0.00          ($1,359.19)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/14/08 | 115 | Reverses Check # 115 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-000 | | ($499.30) | $2,657.83 |
| 10/17/08 | 321 | NSILU, PETER 575 E 213TH STREETCARSON, CA 90745 | (PER ORDER ENTERED 8/26/08) REPLACES CHECK # 115 PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 2690-720 | | $499.30 | $2,158.53 |
| 10/17/08 | 322 | NSILU, PETER 575 E 213TH STREETCARSON, CA 90745 | (PER ORDER ENTERED 8/26/08) REPLACES CHECK 3 264 PRE-PETITION WAGES FOR THE PERIOD 8/03/08 - 8/21/08 | 5300-000 | | $2,158.53 | $0.00 |
| 10/23/08 | 319 | Reverses Check # 319 | Federal Unemployment TO RE-ISSUE ONE CHECK | 5800-000 | | ($19.48) | $19.48 |
| 10/23/08 | 318 | Reverses Check # 318 | Social Security (Employer) TO RE-ISSUE ONE CHECK | 5800-000 | | ($151.00) | $170.48 |
| 10/23/08 | 317 | Reverses Check # 317 | Medicare (Employer) TO RE-ISSUE ONE CHECK | 5800-000 | | ($35.31) | $205.79 |
| 10/23/08 | 314 | Reverses Check # 314 | Social Security (Employee) TO RE-ISSUE ONE CHECK | 5300-000 | | ($151.00) | $356.79 |
| 10/23/08 | 313 | Reverses Check # 313 | Medicare (Employee) TO RE-ISSUE ONE CHECK | 5300-000 | | ($35.31) | $392.10 |
| 10/23/08 | 312 | Reverses Check # 312 | Federal Withholding TO RE-ISSUE ONE CHECK | 5300-000 | | ($181.10) | $573.20 |
| 10/23/08 | 307 | Reverses Check # 307 | (PER ORDER ENTERED 8/26/08) TO RE-ISSUE ONE CHECK | 5800-000 | | ($68.73) | $641.93 |
| 10/23/08 | 304 | Reverses Check # 304 | (PER ORDER ENTERED 8/26/08) TO RE-ISSUE ONE CHECK | 5300-000 | | ($3,394.50) | $4,036.43 |
| 10/23/08 | 323 | INTERNAL REVENUE SERVICE Special Procedures Staff300 N. Los Angeles St., Rm 4062Los Angeles, CA 90012 | (PER ORDER ENTERED 8/26/08) WITHHOLDING - TAXES ON WAGES | 5300-000 | | $3,503.85 | $532.58 |

UST Form 101-7-TFR (5/1/2011)          (Page: 292)          Page Subtotals:          **Exhibit B**          $0.00          $1,625.95

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9927

PAYROLL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/23/08 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $532.58 | $0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | | $935,193.44 | $935,193.44 |
| Less: Bank Transfers/CD's | | $935,193.44 | $796.30 |
| Subtotal | | $0.00 | $934,397.14 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $934,397.14 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9998

GENERAL - FORTRESS

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/15/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $3,842.63 | | $3,842.63 |
| 09/29/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $4,834.47 | | $8,677.10 |
| 09/30/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $4,636.96 | | $13,314.06 |
| 09/30/08 | INT | Bank of America | Interest Rate  0.250 | 1270-000 | $0.44 | | $13,314.50 |
| 10/01/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1,127.70 | | $14,442.20 |
| 10/07/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $13.80 | | $14,456.00 |
| 10/14/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $47.31 | | $14,503.31 |
| 10/16/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $33,564.45 | | $48,067.76 |
| 10/21/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $440.63 | | $48,508.39 |
| 10/24/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $220,867.69 | | $269,376.08 |
| 10/24/08 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $163,239.08 | $106,137.00 |
| 10/24/08 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN BALANCE OF TODAY'S WIRE DEPOSIT $220,867.69 TRANSFERRED IN ERROR | 9999-000 | | $57,628.61 | $48,508.39 |
| 10/31/08 | INT | Bank of America | Interest Rate  0.200 | 1270-000 | $5.59 | | $48,513.98 |
| 11/07/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $10.00 | | $48,523.98 |
| 11/14/08 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $2,586.00 | | $51,109.98 |
| 11/19/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,200.00 | | $53,309.98 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 294)*          Page Subtotals:          **Exhibit B**          $274,177.67          $220,867.69

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9998

GENERAL - FORTRESS

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/28/08 | INT | Bank of America | Interest Rate  0.150 | 1270-000 | $6.35 | | $53,316.33 |
| 12/05/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $4,741.69 | | $58,058.02 |
| 12/08/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,616.60 | | $60,674.62 |
| 12/08/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $80,456.80 | | $141,131.42 |
| 12/15/08 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $887.73 | | $142,019.15 |
| 12/16/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $75.00 | | $142,094.15 |
| 12/17/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $20.00 | | $142,114.15 |
| 12/31/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $631.80 | | $142,745.95 |
| 12/31/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $50.00 | | $142,795.95 |
| 12/31/08 | INT | Bank of America | Interest Rate  0.020 | 1270-000 | $8.48 | | $142,804.43 |
| 01/13/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $9,774.26 | | $152,578.69 |
| 01/14/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1,112.37 | | $153,691.06 |
| 01/16/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $133,083.81 | | $286,774.87 |
| 01/16/09 | | Transfer from Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN | 9999-000 | $16,950.86 | | $303,725.73 |
| 01/30/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $105.00 | | $303,830.73 |
| 01/30/09 | INT | Bank of America | Interest Rate  0.080 | 1270-000 | $9.23 | | $303,839.96 |
| 02/03/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $6,773.54 | | $310,613.50 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX9998 | |
| | GENERAL - FORTRESS | |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $50.00 | | $310,663.50 |
| 02/03/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $51,153.21 | | $361,816.71 |
| 02/03/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN $30 1-29 DEPOSIT TRANSFERRED TO COPY//WITNESS FEES IN ERROR | 9999-000 | | $30.00 | $361,786.71 |
| 02/04/09 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN TO PAY TRUSTEE BOND PREMIUM TERM 01/04/09 - 01/04/10 | 9999-000 | | $489.78 | $361,296.93 |
| 02/04/09 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $361,296.93 | $0.00 |
| 02/10/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $966.41 | | $966.41 |
| 02/19/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $3,300.57 | | $4,266.98 |
| 02/27/09 | INT | Bank of America | Interest Rate  0.020 | 1270-000 | $2.16 | | $4,269.14 |
| 03/02/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $77,076.40 | | $81,345.54 |
| 03/02/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN DEPOSITS ON2/27/09 TRANSFERRED TO 'FORTRESS' INADVERTENTLY | 9999-000 | | $60.00 | $81,285.54 |
| 03/03/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $155.36 | | $81,440.90 |
| 03/03/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $73.25 | | $81,514.15 |
| 03/03/09 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $68,887.82 | $12,626.33 |

Page Subtotals:          **Exhibit B**          $132,777.36          $430,764.53

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9998

GENERAL - FORTRESS

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/11/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $97.44 | | $12,723.77 |
| 03/16/09 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $132.97 | | $12,856.74 |
| 03/17/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.86 | | $12,917.60 |
| 03/18/09 | | Transfer to Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $5,000.00 | $7,917.60 |
| 03/19/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $7,947.60 |
| 03/27/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $21,284.14 | | $29,231.74 |
| 03/31/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,594.99 | | $31,826.73 |
| 03/31/09 | INT | Bank of America | Interest Rate 0.020 | 1270-000 | $0.27 | | $31,827.00 |
| 04/07/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $94.52 | | $31,921.52 |
| 04/15/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $854.62 | | $32,776.14 |
| 04/21/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $255.62 | | $33,031.76 |
| 04/27/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $18.50 | | $33,050.26 |
| 04/28/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $5,142.03 | | $38,192.29 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.040 | 1270-000 | $1.08 | | $38,193.37 |
| 05/01/09 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $7.97 | | $38,201.34 |
| 05/06/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $4,198.12 | | $42,399.46 |
| 05/08/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $992.00 | | $43,391.46 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 297)*          Page Subtotals:          **Exhibit B**          $35,765.13          $5,000.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9998 |
| | GENERAL - FORTRESS |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/11/09 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $43,391.46 | $0.00 |
| 05/22/09 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $194.44 | | $194.44 |
| 05/28/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $90.17 | | $284.61 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.45 | | $285.06 |
| 06/10/09 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $116.00 | | $401.06 |
| 06/11/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1,752.47 | | $2,153.53 |
| 06/15/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $694.89 | | $2,848.42 |
| 06/19/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $10.30 | | $2,858.72 |
| 06/23/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $992.00 | | $3,850.72 |
| 06/26/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1,404.61 | | $5,255.33 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.08 | | $5,255.41 |
| 07/01/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1,837.50 | | $7,092.91 |
| 07/27/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $537,723.82 | | $544,816.73 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | $4.08 | | $544,820.81 |
| 08/04/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $69.99 | | $544,890.80 |
| 08/10/09 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $1,647.28 | | $546,538.08 |
| 08/28/09 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $546,538.08 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) | *(Page: 298)* | Page Subtotals: | **Exhibit B** | $546,538.08 | $589,929.54 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9998

GENERAL - FORTRESS

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $40.39 | | $40.39 |
| 09/02/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $12,613.10 | | $12,653.49 |
| 09/09/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $53.16 | | $12,706.65 |
| 09/18/09 | | Transfer to Acct # XXXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $12,706.65 | $0.00 |
| 09/24/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $22,886.87 | | $22,886.87 |
| 09/30/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,392.02 | | $25,278.89 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.40 | | $25,279.29 |
| 10/01/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $350.00 | | $25,629.29 |
| 10/06/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $88.69 | | $25,717.98 |
| 10/07/09 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $25,629.29 | $88.69 |
| 10/23/09 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $88.69 | $0.00 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.17 | | $0.17 |
| 12/10/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN UNCASHED CHECK<br><br>RACHAL'S FUNERAL HOME ARRANGEMENTS FOR TRANSFORT PAITIENT PER ORDER ENTERED 5/29/09 INVOICE # 97 | 9999-000 | $450.00 | | $450.17 |
| 12/17/09 | | Transfer to Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $450.00 | $0.17 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 299)*          Page Subtotals:          **Exhibit B**          $38,874.80          $38,874.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9998

GENERAL - FORTRESS

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/09 | | Transfer from Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN REFUNDS DEPOSITED ON 12/24 $9375.11 - WYETH & $1024 - WASHINGTON NATIONAL INS CO | 9999-000 | $10,399.11 | | $10,399.28 |
| 12/29/09 | | Reverses Transfer on 12/29/09 | TRANSFER FUNDS PER MELVIN INCORECT ACCOUNT | 9999-000 | | ($450.00) | $10,849.28 |
| 12/29/09 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $450.00 | $10,399.28 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.040 | 1270-000 | $0.05 | | $10,399.33 |
| 01/04/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $208.63 | | $10,607.96 |
| 01/07/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1,024.00 | | $11,631.96 |
| 01/19/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $1,024.00 | | $12,655.96 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.040 | 1270-000 | $0.39 | | $12,656.35 |
| 02/03/10 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $12,656.35 | $0.00 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.040 | 1270-000 | $0.04 | | $0.04 |
| 03/12/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $45.70 | | $45.74 |
| 03/30/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1.55 | | $47.29 |
| 04/14/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $11,829.15 | | $11,876.44 |
| 04/15/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $13,078.87 | | $24,955.31 |

UST Form 101-7-TFR (5/1/2011)          (Page: 300)          Page Subtotals:          **Exhibit B**          $37,611.49          $12,656.35

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9998

GENERAL - FORTRESS

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/10 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN 4/14/10 ORIGINAL DEPOSIT TRANSFERRED TO INCORRECT ACCOUNT | 9999-000 | | $11,829.15 | $13,126.16 |
| 04/26/10 | | Transfer from Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | $59.45 | | $13,185.61 |
| 04/27/10 | | Transfer from Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN ORIGINAL DEPOSIT OF 4/12/10 TRANSFERRED TO INCORRECT ACCOUNT | 9999-000 | $179.00 | | $13,364.61 |
| 04/30/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $59.45 | | $13,424.06 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.25 | | $13,424.31 |
| 05/03/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1,807.29 | | $15,231.60 |
| 05/03/10 | | Reverses Transfer on 05/03/10 | TRANSFER FUNDS PER MELVIN incorrect account | 9999-000 | | ($59.45) | $15,291.05 |
| 05/03/10 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN this transfer is a duplicate of transfer made on 4/26/10 | 9999-000 | | $59.45 | $15,231.60 |
| 05/03/10 | | Transfer to Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN FUNDS TRANSFERRED ON 4/26 INCORRECT | 9999-000 | | $59.45 | $15,172.15 |
| 05/04/10 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15,172.15 | $0.00 |
| 05/24/10 | | Transfer from Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | $432.21 | | $432.21 |
| 05/25/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $432.21 | | $864.42 |

UST Form 101-7-TFR (5/1/2011)          (Page: 301)          Page Subtotals:          **Exhibit B**          $2,969.86          $27,060.75

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9998

GENERAL - FORTRESS

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/25/10 | | Transfer to Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN 5/24/10 TRANSFER INCORRECT | 9999-000 | | $432.21 | $432.21 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.05 | | $432.26 |
| 06/10/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $20,000.00 | | $20,432.26 |
| 06/10/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $952.00 | | $21,384.26 |
| 06/17/10 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $21,384.26 | $0.00 |
| 06/24/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $46.74 | | $46.74 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.17 | | $46.91 |
| 07/01/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $25,000.00 | | $25,046.91 |
| 07/06/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $25,000.00 | | $50,046.91 |
| 07/08/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $12,000.00 | | $62,046.91 |
| 07/16/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $12,212.22 | | $74,259.13 |
| 07/28/10 | | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN ORIGINAL DEPOSIT ON 4/14/10 FROM HARDY DIAGNOSTICS $11,829.15 WAS TRANSFERRED INCORRECTLY SHOULD HAVE BEEN TO MMA NOT FORTRESS | 9999-000 | | $11,829.15 | $62,429.98 |

UST Form 101-7-TFR (5/1/2011)                     *(Page: 302)*                     Page Subtotals:                     **Exhibit B**                     $95,211.18          $33,645.62

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9998

GENERAL - FORTRESS

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/28/10 |  | Transfer to Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN ORIGINAL DEPOSIT ON 07/09/10 FROM MD CROSS & ASSOCIATES LLC $12,000.00 WAS TRANSFERRED INCORRECTLY SHOULD HAVE BEEN TO MMA NOT FORTRESS | 9999-000 |  | $12,000.00 | $50,429.98 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $2.66 |  | $50,432.64 |
| 08/04/10 |  | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $699.75 |  | $51,132.39 |
| 08/30/10 |  | Transfer to Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN TO CORRECT TRANSFERS ORIGINAL DEPOSIT 7/16/10 $12,212.22 SHOULD IN BE PREFERENCE | 9999-000 |  | $12,212.22 | $38,920.17 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $2.56 |  | $38,922.73 |
| 09/02/10 |  | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 |  | $38,922.73 | $0.00 |
| 09/21/10 |  | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $3.42 |  | $3.42 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.06 |  | $3.48 |
| 10/01/10 |  | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $533.00 |  | $536.48 |
| 10/18/10 |  | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $214.50 |  | $750.98 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.02 |  | $751.00 |
| 11/18/10 |  | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $545.24 |  | $1,296.24 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.03 |  | $1,296.27 |

UST Form 101-7-TFR (5/1/2011)          (Page: 303)          Page Subtotals:          **Exhibit B**          $2,001.24          $63,134.95

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX9998

GENERAL - FORTRESS

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.04 | | $1,296.31 |
| 01/07/11 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $66.53 | | $1,362.84 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.05 | | $1,362.89 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $1,362.90 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $1,362.91 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $1,362.92 |
| 05/26/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $992.00 | | $2,354.92 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $2,354.93 |
| 06/20/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $8.47 | | $2,363.40 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.02 | | $2,363.42 |
| 08/19/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $1,019.64 | | $3,383.06 |
| 08/23/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $273.67 | | $3,656.73 |
| 08/23/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $1,019.64 | $2,637.09 |
| 09/30/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $168.10 | $2,468.99 |
| 09/30/11 | | Transfer to Acct # XXXXXX3522 | Transfer of Funds Per Kcenia | 9999-000 | | $2,468.99 | $0.00 |
| 09/06/12 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $22.67 | | $22.67 |
| 09/10/12 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $12,078.61 | | $12,101.28 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 304)*          Page Subtotals:          **Exhibit B**          $14,461.74          $3,656.73

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:  08-23318 | Trustee Name:  Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name:  CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name:  Bank of America |
| | Account Number/CD#:  XXXXXX9998 |
| | GENERAL - FORTRESS |
| Taxpayer ID No:  XX-XXX3438 | Blanket Bond (per case limit):  $5,000,000.00 |
| For Period Ending:  09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET10TH FLOORDALLAS, TX  75283 | BANK FEES | 2600-000 | | $8.43 | $12,092.85 |
| 09/27/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | $12,092.85 | $0.00 |

|  | Deposits | Disbursements |
|---|---|---|
| COLUMN TOTALS | $1,437,692.07 | $1,437,692.07 |
| Less: Bank Transfers/CD's | $1,437,606.47 | $1,437,683.64 |
| Subtotal | $85.60 | $8.43 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $85.60 | $8.43 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 305)*          Page Subtotals:          **Exhibit B**          $0.00          $12,101.28

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0200

GENERAL - WITNESS/SUBPOENA FEES

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,160.00 | | $2,160.00 |
| 12/02/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $112.67 | | $2,272.67 |
| 12/05/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $119.40 | | $2,392.07 |
| 12/09/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $2,437.07 |
| 12/11/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $2,467.07 |
| 12/15/08 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $182.50 | | $2,649.57 |
| 12/16/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $495.00 | | $3,144.57 |
| 12/17/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $3,159.57 |
| 12/18/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $52.67 | | $3,212.24 |
| 12/22/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $3,257.24 |
| 12/24/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $315.00 | | $3,572.24 |
| 12/31/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $38.17 | | $3,610.41 |
| 12/31/08 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $3,625.41 |
| 12/31/08 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.16 | | $3,625.57 |
| 01/05/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $3,670.57 |
| 01/06/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $3,685.57 |
| 01/06/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $143.17 | | $3,828.74 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 306)*          Page Subtotals:          **Exhibit B**          $3,828.74          $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0200

GENERAL - WITNESS/SUBPOENA FEES

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/09/09 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $165.00 | | $3,993.74 |
| 01/12/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $94.50 | | $4,088.24 |
| 01/13/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $4,133.24 |
| 01/14/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $4,163.24 |
| 01/20/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $19.00 | | $4,182.24 |
| 01/21/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $4,197.24 |
| 01/22/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $4,242.24 |
| 01/26/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $44.28 | | $4,286.52 |
| 01/27/09 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $60.00 | | $4,346.52 |
| 01/30/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $4,361.52 |
| 01/30/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $4,376.52 |
| 01/30/09 | INT | Bank of America | Interest Rate  0.020 | 1270-000 | $0.06 | | $4,376.58 |
| 02/03/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $4,391.58 |
| 02/03/09 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN $30 1-29 DEPOSIT TRANSFERRED TO COPY//WITNESS FEES IN ERROR | 9999-000 | $30.00 | | $4,421.58 |
| 02/03/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $17.00 | | $4,438.58 |
| 02/03/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $4,498.58 |

UST Form 101-7-TFR (5/1/2011)          (Page: 307)          Page Subtotals:          **Exhibit B**          $669.84          $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0200

GENERAL - WITNESS/SUBPOENA FEES

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $75.00 | | $4,573.58 |
| 02/04/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $4,618.58 |
| 02/05/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $4,678.58 |
| 02/06/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $50.00 | | $4,728.58 |
| 02/06/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $4,758.58 |
| 02/10/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $4,788.58 |
| 02/11/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $38.81 | | $4,827.39 |
| 02/12/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $4,857.39 |
| 02/13/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.75 | | $4,918.14 |
| 02/18/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $90.00 | | $5,008.14 |
| 02/19/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $134.59 | | $5,142.73 |
| 02/20/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $5,157.73 |
| 02/20/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $5,187.73 |
| 02/24/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $5,202.73 |
| 02/24/09 | | Reverses Transfer on 02/24/09 | TRANSFER FUNDS PER MELVIN INCORRECT TRANSFER | 9999-000 | | ($15.00) | $5,217.73 |
| 02/24/09 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN TO OFFSITE 2/03/08 TRANSSFER THAT APPEARS TO BE DUPLICATED | 9999-000 | | $15.00 | $5,202.73 |

UST Form 101-7-TFR (5/1/2011)          (Page: 308)          Page Subtotals:          **Exhibit B**          $704.15          $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0200

GENERAL - WITNESS/SUBPOENA FEES

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/24/09 | 1002 | ADJUSTMENT OF DUPLICATE TRANSFER | TRANSFER ADJUSTMENT | 9999-000 | | $15.00 | $5,187.73 |
| 02/25/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $234.92 | | $5,422.65 |
| 02/26/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $14.40 | | $5,437.05 |
| 02/27/09 | INT | Bank of America | Interest Rate 0.020 | 1270-000 | $0.08 | | $5,437.13 |
| 03/02/09 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN DEPOSITS ON2/27/09 TRANSFERRED TO 'FORTRESS' INADVERTENTLY | 9999-000 | $60.00 | | $5,497.13 |
| 03/03/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $90.00 | | $5,587.13 |
| 03/03/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $5,602.13 |
| 03/09/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $135.75 | | $5,737.88 |
| 03/10/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $326.50 | | $6,064.38 |
| 03/11/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $6,124.38 |
| 03/13/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $82.82 | | $6,207.20 |
| 03/18/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $125.00 | | $6,332.20 |
| 03/20/09 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $30.00 | | $6,362.20 |
| 03/23/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $6,407.20 |
| 03/24/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $135.00 | | $6,542.20 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 309)*          Page Subtotals:          **Exhibit B**          $1,354.47          $15.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0200 |
| | GENERAL - WITNESS/SUBPOENA FEES |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $6,572.20 |
| 03/25/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $264.36 | | $6,836.56 |
| 03/26/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $6,851.56 |
| 03/30/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $6,896.56 |
| 03/31/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $120.00 | | $7,016.56 |
| 03/31/09 | INT | Bank of America | Interest Rate  0.020 | 1270-000 | $0.11 | | $7,016.67 |
| 04/01/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $7,046.67 |
| 04/02/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $53.73 | | $7,100.40 |
| 04/06/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $90.00 | | $7,190.40 |
| 04/07/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $120.00 | | $7,310.40 |
| 04/10/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $7,325.40 |
| 04/13/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $75.00 | | $7,400.40 |
| 04/13/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $7,415.40 |
| 04/14/09 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $163.18 | | $7,578.58 |
| 04/15/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $7,608.58 |
| 04/16/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $7,668.58 |
| 04/17/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $7,698.58 |

UST Form 101-7-TFR (5/1/2011)         *(Page: 310)*         Page Subtotals:         **Exhibit B**         $1,156.38         $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0200

GENERAL - WITNESS/SUBPOENA FEES

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/22/09 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $30.00 | | $7,728.58 |
| 04/23/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $105.00 | | $7,833.58 |
| 04/24/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $7,863.58 |
| 04/28/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $184.88 | | $8,048.46 |
| 04/29/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $8,063.46 |
| 04/30/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $8,078.46 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.25 | | $8,078.71 |
| 05/06/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $245.50 | | $8,324.21 |
| 05/07/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $120.00 | | $8,444.21 |
| 05/11/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $8,459.21 |
| 05/12/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $8,474.21 |
| 05/13/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $8,489.21 |
| 05/14/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $8,519.21 |
| 05/20/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $138.45 | | $8,657.66 |
| 05/21/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $8,672.66 |
| 05/22/09 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $105.00 | | $8,777.66 |
| 05/27/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $8,822.66 |

UST Form 101-7-TFR (5/1/2011)          (Page: 311)          Page Subtotals:          **Exhibit B**          $1,124.08          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0200

GENERAL - WITNESS/SUBPOENA FEES

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $8,882.66 |
| 05/29/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $8,927.66 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.28 | | $8,927.94 |
| 06/03/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $8,972.94 |
| 06/04/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $0.75 | | $8,973.69 |
| 06/05/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $8,988.69 |
| 06/09/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $9,018.69 |
| 06/09/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $9,033.69 |
| 06/10/09 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $62.55 | | $9,096.24 |
| 06/11/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $9,126.24 |
| 06/12/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $9,141.24 |
| 06/12/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $75.00 | | $9,216.24 |
| 06/15/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $9,231.24 |
| 06/19/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $9,261.24 |
| 06/23/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $9,291.24 |
| 06/25/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $9,321.24 |
| 06/26/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $9,366.24 |

UST Form 101-7-TFR (5/1/2011)          (Page: 312)          Page Subtotals:          **Exhibit B**          $543.58          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0200

GENERAL - WITNESS/SUBPOENA FEES

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/26/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $9,381.24 |
| 06/29/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $9,411.24 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.31 | | $9,411.55 |
| 07/01/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $135.00 | | $9,546.55 |
| 07/07/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $9,561.55 |
| 07/07/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $75.00 | | $9,636.55 |
| 07/09/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $9,696.55 |
| 07/09/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $9,726.55 |
| 07/10/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $105.00 | | $9,831.55 |
| 07/17/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $9,861.55 |
| 07/24/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $9,891.55 |
| 07/27/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $120.00 | | $10,011.55 |
| 07/28/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $10,041.55 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.33 | | $10,041.88 |
| 08/04/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $135.00 | | $10,176.88 |
| 08/04/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $119.92 | | $10,296.80 |
| 08/07/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $10,311.80 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0200

GENERAL - WITNESS/SUBPOENA FEES

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/11/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $105.00 | | $10,416.80 |
| 08/13/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $90.00 | | $10,506.80 |
| 08/13/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $10,521.80 |
| 08/19/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $10,536.80 |
| 08/20/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $10,581.80 |
| 08/21/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $10,641.80 |
| 08/24/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $10,671.80 |
| 08/25/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $10,701.80 |
| 08/26/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $44.60 | | $10,746.40 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.36 | | $10,746.76 |
| 09/01/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $10,761.76 |
| 09/04/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $10,791.76 |
| 09/08/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $10,821.76 |
| 09/09/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $10,866.76 |
| 09/10/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $10,881.76 |
| 09/21/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $75.00 | | $10,956.76 |
| 09/22/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $11,001.76 |

UST Form 101-7-TFR (5/1/2011)          (Page: 314)          Page Subtotals:          **Exhibit B**          $689.96          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0200

GENERAL - WITNESS/SUBPOENA FEES

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/24/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $307.14 | | $11,308.90 |
| 09/28/09 | | Transfer from Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | $34.41 | | $11,343.31 |
| 09/30/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $64.41 | | $11,407.72 |
| 09/30/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $11,422.72 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.040 | 1270-000 | $0.36 | | $11,423.08 |
| 09/30/09 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $30.66 | $11,392.42 |
| 10/01/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $11,422.42 |
| 10/02/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1.38 | | $11,423.80 |
| 10/05/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $90.00 | | $11,513.80 |
| 10/05/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $105.00 | | $11,618.80 |
| 10/06/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $11,633.80 |
| 10/07/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $75.00 | | $11,708.80 |
| 10/09/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $11,723.80 |
| 10/13/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $11,783.80 |
| 10/13/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $11,798.80 |
| 10/15/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $35.00 | | $11,833.80 |
| 10/19/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1.75 | | $11,835.55 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX0200
GENERAL - WITNESS/SUBPOENA FEES
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/20/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $11,895.55 |
| 10/20/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $11,925.55 |
| 10/23/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $0.01 | | $11,925.56 |
| 10/26/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $11,985.56 |
| 10/27/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $12,045.56 |
| 10/28/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $12,075.56 |
| 10/30/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $12,090.56 |
| 10/30/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $12,120.56 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.040 | 1270-000 | $0.40 | | $12,120.96 |
| 11/03/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $89.13 | | $12,210.09 |
| 11/03/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $213.77 | | $12,423.86 |
| 11/10/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $12,468.86 |
| 11/12/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $12,498.86 |
| 11/12/09 | | Transfer from Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $12,543.86 |
| 11/13/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $12,588.86 |
| 11/17/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $120.00 | | $12,708.86 |
| 11/17/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $12,768.86 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 316)*          Page Subtotals:          **Exhibit B**          $933.31          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0200

GENERAL - WITNESS/SUBPOENA FEES

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/18/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $12,783.86 |
| 11/18/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $12,813.86 |
| 11/20/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $12,828.86 |
| 11/24/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $12,843.86 |
| 11/24/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $75.00 | | $12,918.86 |
| 11/24/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $47.47 | | $12,966.33 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.42 | | $12,966.75 |
| 12/01/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $75.00 | | $13,041.75 |
| 12/01/09 | | Reverses Transfer on 12/01/09 | TRANSFER FUNDS PER MELVIN INCORRECT AMOUNT | 9999-000 | ($75.00) | | $12,966.75 |
| 12/01/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $80.00 | | $13,046.75 |
| 12/01/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $75.00 | | $13,121.75 |
| 12/01/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $13,151.75 |
| 12/02/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $13,166.75 |
| 12/04/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $156.00 | | $13,322.75 |
| 12/04/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.66 | | $13,353.41 |
| 12/08/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $13,413.41 |
| 12/09/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $13,428.41 |

UST Form 101-7-TFR (5/1/2011)          (Page: 317)          Page Subtotals:          **Exhibit B**          $659.55          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0200

GENERAL - WITNESS/SUBPOENA FEES

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/10/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $120.00 | | $13,548.41 |
| 12/14/09 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $201.50 | | $13,749.91 |
| 12/15/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $90.00 | | $13,839.91 |
| 12/18/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $75.00 | | $13,914.91 |
| 12/18/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $13,929.91 |
| 12/23/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $13,944.91 |
| 12/24/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $13,974.91 |
| 12/28/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $13,989.91 |
| 12/31/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $649.63 | | $14,639.54 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.47 | | $14,640.01 |
| 01/04/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $14,685.01 |
| 01/06/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $14,700.01 |
| 01/11/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $206.50 | | $14,906.51 |
| 01/11/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $14,921.51 |
| 01/11/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $166.16 | | $15,087.67 |
| 01/13/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $15,117.67 |
| 01/22/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $15,162.67 |

UST Form 101-7-TFR (5/1/2011)          (Page: 318)          Page Subtotals:          **Exhibit B**          $1,734.26          $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0200

GENERAL - WITNESS/SUBPOENA FEES

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.51 | | $15,163.18 |
| 02/01/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $3,177.51 | | $18,340.69 |
| 02/03/10 | | Transfer to Acct # XXXXXX9901 | TO PAY 2010 BLANKET BOND PREMIUM | 9999-000 | | $24.33 | $18,316.36 |
| 02/04/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $0.01 | | $18,316.37 |
| 02/05/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $18,346.37 |
| 02/09/10 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $18,301.37 |
| 02/10/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $90.00 | | $18,391.37 |
| 02/11/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $18,406.37 |
| 02/16/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $18,421.37 |
| 02/17/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $18,436.37 |
| 02/19/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $18,451.37 |
| 02/22/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $18,466.37 |
| 02/22/10 | | Reverses Transfer on 02/22/10 | TRANSFER FUNDS PER MELVIN INCORRECT AMOUNT | 9999-000 | ($15.00) | | $18,451.37 |
| 02/22/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $18,496.37 |
| 02/25/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $18,511.37 |
| 02/25/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $155.10 | | $18,666.47 |
| 02/25/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $18,711.47 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 319)*          Page Subtotals:          **Exhibit B**          $3,618.13          $69.33

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX0200
GENERAL - WITNESS/SUBPOENA FEES
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.57 | | $18,712.04 |
| 03/01/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $18,727.04 |
| 03/01/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $90.00 | | $18,817.04 |
| 03/01/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $18,877.04 |
| 03/04/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $75.00 | | $18,952.04 |
| 03/09/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $75.00 | | $19,027.04 |
| 03/11/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $19,057.04 |
| 03/12/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $15.00 | | $19,072.04 |
| 03/15/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $895.94 | | $19,967.98 |
| 03/15/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1.00 | | $19,968.98 |
| 03/16/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $20,028.98 |
| 03/18/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $20,043.98 |
| 03/19/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $20,058.98 |
| 03/22/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $20,118.98 |
| 03/24/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $165.00 | | $20,283.98 |
| 03/30/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $20,343.98 |
| 03/30/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $20,403.98 |

UST Form 101-7-TFR (5/1/2011)          (Page: 320)          Page Subtotals:          **Exhibit B**          $1,692.51          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0200

GENERAL - WITNESS/SUBPOENA FEES

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.67 | | $20,404.65 |
| 04/06/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $120.00 | | $20,524.65 |
| 04/07/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $329.81 | | $20,854.46 |
| 04/13/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $180.00 | | $21,034.46 |
| 04/13/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $21,064.46 |
| 04/21/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $21,109.46 |
| 04/26/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $21,154.46 |
| 04/30/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $21,169.46 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.69 | | $21,170.15 |
| 05/05/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $45.00 | | $21,215.15 |
| 05/11/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $105.00 | | $21,320.15 |
| 05/11/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $15.00 | | $21,335.15 |
| 05/17/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $45.00 | | $21,380.15 |
| 05/19/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $21,440.15 |
| 05/19/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $207.00 | | $21,647.15 |
| 05/26/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $21,677.15 |
| 05/28/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $45.00 | | $21,722.15 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX0200 | |
| | GENERAL - WITNESS/SUBPOENA FEES | |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.73 | | $21,722.88 |
| 06/03/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $21,767.88 |
| 06/04/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,218.43 | | $23,986.31 |
| 06/08/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $67.25 | | $24,053.56 |
| 06/10/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $24,068.56 |
| 06/14/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $24,098.56 |
| 06/14/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $24,128.56 |
| 06/16/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $24,158.56 |
| 06/16/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $24,188.56 |
| 06/18/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $24,203.56 |
| 06/22/10 | | Transfer from Acct # XXXXXX0624 | TRANSFER FUNDS PER MELVIN | 9999-000 | $17.50 | | $24,221.06 |
| 06/22/10 | | Reverses Transfer on 06/22/10 | TRANSFER FUNDS PER MELVIN INCORRECT ACCOUNT | 9999-000 | ($17.50) | | $24,203.56 |
| 06/22/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $17.50 | | $24,221.06 |
| 06/24/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $24,236.06 |
| 06/29/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.50 | | $24,251.56 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.79 | | $24,252.35 |
| 07/01/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $14.75 | | $24,267.10 |

UST Form 101-7-TFR (5/1/2011)          (Page: 322)          Page Subtotals:          **Exhibit B**          $2,544.95          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0200

GENERAL - WITNESS/SUBPOENA FEES

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $24,312.10 |
| 07/06/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $15.00 | | $24,327.10 |
| 07/12/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $24,357.10 |
| 07/12/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $24,372.10 |
| 07/15/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $74.40 | | $24,446.50 |
| 07/16/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $45.00 | | $24,491.50 |
| 07/23/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $30.00 | | $24,521.50 |
| 07/26/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $24,551.50 |
| 07/29/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $24,566.50 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.82 | | $24,567.32 |
| 08/02/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $15.00 | | $24,582.32 |
| 08/03/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $15.00 | | $24,597.32 |
| 08/05/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $24,627.32 |
| 08/10/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $24,657.32 |
| 08/12/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $24,687.32 |
| 08/12/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,477.46 | | $27,164.78 |
| 08/13/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $90.00 | | $27,254.78 |

UST Form 101-7-TFR (5/1/2011)          (Page: 323)          Page Subtotals:          **Exhibit B**          $2,987.68          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0200

GENERAL - WITNESS/SUBPOENA FEES

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/16/10 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $30.00 | | $27,284.78 |
| 08/17/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $15.00 | | $27,299.78 |
| 08/18/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $27,314.78 |
| 08/23/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $56.25 | | $27,371.03 |
| 08/27/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $27,416.03 |
| 08/31/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $60.00 | | $27,476.03 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.90 | | $27,476.93 |
| 09/01/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $27,491.93 |
| 09/02/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $10.00 | | $27,501.93 |
| 09/08/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $27,531.93 |
| 09/10/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $15.00 | | $27,546.93 |
| 09/13/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $105.00 | | $27,651.93 |
| 09/14/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $27,666.93 |
| 09/21/10 | | Transfer from Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $27,681.93 |
| 09/21/10 | | Reverses Transfer on 09/21/10 | TRANSFER FUNDS PER MELVIN INCORRECT ACCOUNT | 9999-000 | ($15.00) | | $27,666.93 |
| 09/21/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $27,681.93 |
| 09/21/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $90.00 | | $27,771.93 |

UST Form 101-7-TFR (5/1/2011)          (Page: 324)          Page Subtotals:          **Exhibit B**          $517.15          $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0200 |
| | GENERAL - WITNESS/SUBPOENA FEES |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $27,816.93 |
| 09/27/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $27,861.93 |
| 09/28/10 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $216.00 | $27,645.93 |
| 09/29/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $27,660.93 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.91 | | $27,661.84 |
| 10/01/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $27,691.84 |
| 10/05/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $15.00 | | $27,706.84 |
| 10/12/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $45.00 | | $27,751.84 |
| 10/14/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $922.25 | | $28,674.09 |
| 10/26/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $28,719.09 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.96 | | $28,720.05 |
| 11/03/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $28,735.05 |
| 11/08/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $28,780.05 |
| 11/08/10 | | Reverses Transfer on 11/08/10 | TRANSFER FUNDS PER MELVIN INCORRECT AMOUNT | 9999-000 | ($45.00) | | $28,735.05 |
| 11/08/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $28,795.05 |
| 11/09/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $90.00 | | $28,885.05 |
| 11/12/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $28,930.05 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 325)*          Page Subtotals:          **Exhibit B**          $1,374.12          $216.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0200

GENERAL - WITNESS/SUBPOENA FEES

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/15/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $28,975.05 |
| 11/16/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $29,020.05 |
| 11/17/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $579.80 | | $29,599.85 |
| 11/18/10 | | Transfer from Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $29,614.85 |
| 11/18/10 | | Reverses Transfer on 11/18/10 | TRANSFER FUNDS PER MELVIN INCORRECT ACCOUNT | 9999-000 | ($15.00) | | $29,599.85 |
| 11/18/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $29,614.85 |
| 11/23/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $45.00 | | $29,659.85 |
| 11/24/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $90.00 | | $29,749.85 |
| 11/29/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $45.00 | | $29,794.85 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.96 | | $29,795.81 |
| 12/06/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $120.00 | | $29,915.81 |
| 12/07/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $29,930.81 |
| 12/08/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $29,945.81 |
| 12/10/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $29,975.81 |
| 12/23/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $30,005.81 |
| 12/27/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $75.00 | | $30,080.81 |
| 12/28/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $30,095.81 |

UST Form 101-7-TFR (5/1/2011)        (Page: 326)        Page Subtotals:        **Exhibit B**        $1,165.76        $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0200

GENERAL - WITNESS/SUBPOENA FEES

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $1.02 | | $30,096.83 |
| 01/05/11 | | Transfer from Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $30,111.83 |
| 01/05/11 | | Reverses Transfer on 01/05/11 | TRANSFER FUNDS PER MELVIN INCORRECT ACCOUNT | 9999-000 | ($15.00) | | $30,096.83 |
| 01/05/11 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $30,111.83 |
| 01/07/11 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $30.00 | | $30,141.83 |
| 01/11/11 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $15.00 | | $30,156.83 |
| 01/13/11 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $60.00 | | $30,216.83 |
| 01/24/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $30,231.83 |
| 01/25/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $82.90 | | $30,314.73 |
| 01/31/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $75.00 | | $30,389.73 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $1.03 | | $30,390.76 |
| 02/03/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $33.22 | | $30,423.98 |
| 02/07/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $476.50 | | $30,900.48 |
| 02/17/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $30,915.48 |
| 02/23/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $45.00 | | $30,960.48 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.24 | | $30,960.72 |
| 03/02/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $30,975.72 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 327)*          Page Subtotals:          **Exhibit B**          $879.91          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0200

GENERAL - WITNESS/SUBPOENA FEES

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/14/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $30,990.72 |
| 03/16/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $30.00 | | $31,020.72 |
| 03/18/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $31,035.72 |
| 03/28/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $2,500.00 | | $33,535.72 |
| 03/28/11 | | Reverses Transfer on 03/28/11 | Transfer of Funds Per Kcenia | 9999-000 | ($2,500.00) | | $31,035.72 |
| 03/28/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $457.15 | | $31,492.87 |
| 03/30/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $45.00 | | $31,537.87 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.26 | | $31,538.13 |
| 04/07/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $31,553.13 |
| 04/11/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $30.00 | | $31,583.13 |
| 04/19/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $45.00 | | $31,628.13 |
| 04/25/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $428.70 | | $32,056.83 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.25 | | $32,057.08 |
| 05/03/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $30.00 | | $32,087.08 |
| 05/05/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $50.00 | | $32,137.08 |
| 05/06/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $32,152.08 |
| 05/16/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $32,167.08 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0200

GENERAL - WITNESS/SUBPOENA FEES

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/17/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $35.00 | | $32,202.08 |
| 05/19/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $32,217.08 |
| 05/25/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $32,232.08 |
| 05/27/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $35.00 | | $32,267.08 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.28 | | $32,267.36 |
| 06/06/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $422.40 | | $32,689.76 |
| 06/08/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $45.00 | | $32,734.76 |
| 06/09/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $32,749.76 |
| 06/23/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $32,764.76 |
| 06/28/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $32,779.76 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.27 | | $32,780.03 |
| 07/08/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $45.00 | | $32,825.03 |
| 07/19/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $32,840.03 |
| 07/20/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $32,855.03 |
| 07/29/11 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $15.00 | | $32,870.03 |
| 08/02/11 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $15.00 | | $32,885.03 |
| 08/03/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $165.80 | | $33,050.83 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 329)*          Page Subtotals:          **Exhibit B**          $883.75          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0200

GENERAL - WITNESS/SUBPOENA FEES

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/09/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $33,065.83 |
| 08/25/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $60.00 | | $33,125.83 |
| 08/29/11 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $15.00 | | $33,140.83 |
| 09/09/11 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $45.00 | | $33,185.83 |
| 09/20/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $33,200.83 |
| 09/30/11 | | Transfer from Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | $2,751.24 | | $35,952.07 |
| 09/30/11 | | Transfer from Acct # XXXXXX9998 | Transfer of Funds Per Kcenia | 9999-000 | $168.10 | | $36,120.17 |
| 10/04/11 | | Transfer from Acct # XXXXXX0624 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $36,135.17 |
| 10/07/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $30.00 | | $36,165.17 |
| 10/19/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $36,180.17 |
| 10/31/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $36,195.17 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $46.07 | $36,149.10 |
| 11/01/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $22.11 | $36,126.99 |
| 11/08/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $30.00 | | $36,156.99 |
| 11/23/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $25.00 | | $36,181.99 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $44.58 | $36,137.41 |
| 12/02/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $133.08 | $36,004.33 |

UST Form 101-7-TFR (5/1/2011)          (Page: 330)          Page Subtotals:          **Exhibit B**          $3,199.34          $245.84

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0200

GENERAL - WITNESS/SUBPOENA FEES

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/12/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $36,019.33 |
| 12/19/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $36,034.33 |
| 12/22/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $30.00 | | $36,064.33 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $44.42 | $36,019.91 |
| 01/05/12 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $36,034.91 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $47.26 | $35,987.65 |
| 02/27/12 | | Transfer from Acct # XXXXXX9914 | Transfer of Funds Per Kcenia TO REIMBURSE ACCT FOR TRANSFERS DONE TO COVER BANK SERVICE FEES (12/2/11 - $133.08 AND 11/1/11 - $12.11) | 9999-000 | $145.19 | | $36,132.84 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $42.79 | $36,090.05 |
| 03/23/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $36,075.05 |
| 03/23/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $36,060.05 |
| 03/27/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $35,960.05 | $100.00 |
| 03/29/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $90.00 | $10.00 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $38.46 | ($28.46) |
| 04/02/12 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $28.46 | | $0.00 |
| 06/20/13 | | Reverses Adjustment OUT on 02/24/09 | TRANSFER ADJUSTMENT INCORRECT ENTRY | 9999-000 | ($15.00) | | $15.00 |
| 06/20/13 | 1003 | REVERSE PREVIOUS ADJ | CORRECTION OF DUPLICATE ENTRY | 9999-002 | | $15.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 331)          Page Subtotals:          **Exhibit B**          $248.65          $36,252.98

| | | |
|---|---:|---:|
| COLUMN TOTALS | $36,829.81 | $36,829.81 |
| Less: Bank Transfers/CD's | $36,814.36 | $36,566.23 |
| Subtotal | $15.45 | $263.58 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $15.45 | $263.58 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0624

GENERAL - ACCOUNTS PAYABLE

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/18/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $5,037.00 | | $5,037.00 |
| 03/18/09 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | $5,000.00 | | $10,037.00 |
| 03/31/09 | INT | Bank of America | Interest Rate  0.020 | 1270-000 | $0.06 | | $10,037.06 |
| 04/07/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $94.52 | | $10,131.58 |
| 04/07/09 | | Reverses Transfer on 04/07/09 | TRANSFER FUNDS PER MELVIN INCORECT ACCOUNT | 9999-000 | ($94.52) | | $10,037.06 |
| 04/13/09 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $5,017.00 | $5,020.06 |
| 04/14/09 | | Transfer to Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | | $712.50 | $4,307.56 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.22 | | $4,307.78 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.14 | | $4,307.92 |
| 06/12/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $156,040.67 | | $160,348.59 |
| 06/24/09 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $94,072.71 | $66,275.88 |
| 06/24/09 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $3,528.80 | $62,747.08 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.080 | 1270-000 | $4.71 | | $62,751.79 |
| 07/16/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $35,469.00 | | $98,220.79 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.080 | 1270-000 | $5.51 | | $98,226.30 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.080 | 1270-000 | $6.67 | | $98,232.97 |
| 09/28/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $34.41 | $98,198.56 |

UST Form 101-7-TFR (5/1/2011)          (Page: 333)          Page Subtotals:          **Exhibit B**          $201,563.98          $103,365.42

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0624

GENERAL - ACCOUNTS PAYABLE

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.080 | 1270-000 | $6.46 | | $98,205.02 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.080 | 1270-000 | $6.67 | | $98,211.69 |
| 11/12/09 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $45.00 | $98,166.69 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.080 | 1270-000 | $6.46 | | $98,173.15 |
| 12/17/09 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | $450.00 | | $98,623.15 |
| 12/29/09 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $450.00 | $98,173.15 |
| 12/30/09 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $132,600.57 | | $230,773.72 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.080 | 1270-000 | $7.26 | | $230,780.98 |
| 01/13/10 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1,632.00 | $229,148.98 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $12.09 | | $229,161.07 |
| 02/10/10 | | Reverses Transfer on 02/10/10 | TRANSFER FUNDS PER MELVIN DUPLICATE ENTRY | 9999-000 | | ($808.92) | $229,969.99 |
| 02/10/10 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $808.92 | $229,161.07 |
| 02/10/10 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $7,227.03 | $221,934.04 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $10.32 | | $221,944.36 |
| 03/03/10 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $978.94 | $220,965.42 |
| 03/16/10 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $874.51 | $220,090.91 |
| 03/30/10 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $28,040.03 | $192,050.88 |

UST Form 101-7-TFR (5/1/2011)          (Page: 334)          Page Subtotals:          **Exhibit B**          $133,099.83          $39,247.51

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX0624
GENERAL - ACCOUNTS PAYABLE

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $11.16 | | $192,062.04 |
| 04/14/10 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1,535.65 | $190,526.39 |
| 04/26/10 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $59.45 | $190,466.94 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $9.43 | | $190,476.37 |
| 05/03/10 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN FUNDS TRANSFERRED ON 4/26 INCORRECT | 9999-000 | $59.45 | | $190,535.82 |
| 05/19/10 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $36,500.00 | $154,035.82 |
| 05/24/10 | | Transfer to Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $432.21 | $153,603.61 |
| 05/25/10 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN 5/24/10 TRANSFER INCORRECT | 9999-000 | $432.21 | | $154,035.82 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $8.92 | | $154,044.74 |
| 06/17/10 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $713.38 | $153,331.36 |
| 06/22/10 | | Reverses Transfer on 06/22/10 | TRANSFER FUNDS PER MELVIN INCORRECT ACCOUNT | 9999-000 | | ($17.50) | $153,348.86 |
| 06/22/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $17.50 | $153,331.36 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $7.59 | | $153,338.95 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $7.81 | | $153,346.76 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $7.82 | | $153,354.58 |

UST Form 101-7-TFR (5/1/2011)          (Page: 335)          Page Subtotals:          **Exhibit B**          $544.39          $39,240.69

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0624

GENERAL - ACCOUNTS PAYABLE

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/10 |  | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 |  | $2,289.00 | $151,065.58 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $7.53 |  | $151,073.11 |
| 10/28/10 |  | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 |  | $75,784.44 | $75,288.67 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $7.19 |  | $75,295.86 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $3.72 |  | $75,299.58 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $3.84 |  | $75,303.42 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $3.84 |  | $75,307.26 |
| 02/02/11 |  | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 |  | $65,148.98 | $10,158.28 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.10 |  | $10,158.38 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.09 |  | $10,158.47 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.08 |  | $10,158.55 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.09 |  | $10,158.64 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.08 |  | $10,158.72 |
| 07/22/11 |  | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $238,000.00 |  | $248,158.72 |
| 08/02/11 |  | Transfer to Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 |  | $80,931.33 | $167,227.39 |
| 08/02/11 |  | Transfer to Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 |  | $495.00 | $166,732.39 |
| 08/16/11 |  | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 |  | $195.00 | $166,537.39 |

UST Form 101-7-TFR (5/1/2011)          (Page: 336)          Page Subtotals:          **Exhibit B**          $238,026.56          $224,843.75

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0624 |
| | GENERAL - ACCOUNTS PAYABLE |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $873.78 | $165,663.61 |
| 09/06/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $101.55 | $165,562.06 |
| 09/19/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $1,900.59 | $163,661.47 |
| 09/30/11 | | Transfer from Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | $1,541.14 | | $165,202.61 |
| 09/30/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15.00 | | $165,217.61 |
| 10/04/11 | | Transfer to Acct # XXXXXX0200 | Transfer of Funds Per Kcenia | 9999-000 | | $15.00 | $165,202.61 |
| 10/24/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $1,316.82 | $163,885.79 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $210.03 | $163,675.76 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $201.79 | $163,473.97 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $201.54 | $163,272.43 |
| 01/03/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $2,128.29 | $161,144.14 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $211.60 | $160,932.54 |
| 02/22/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $1,358.23 | $159,574.31 |
| 02/27/12 | | Transfer to Acct # XXXXXX9914 | Transfer of Funds Per Kcenia TO REIMBURSE ACCT FOR TRANSFER DONE ON 1/18/12 FOR $765.62 TO COVER PAYMENT FOR STORAGE FEES (CHECK #1235) | 9999-000 | | $765.62 | $158,808.69 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $190.73 | $158,617.96 |
| 03/16/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $1,213.43 | $157,404.53 |

| | | |
|---|---|---|
| UST Form 101-7-TFR (5/1/2011) | (Page: 337) | Page Subtotals: **Exhibit B** $1,556.14   $10,689.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0624

GENERAL - ACCOUNTS PAYABLE

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $194.28 | $157,210.25 |
| 04/16/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $765.33 | $156,444.92 |
| 04/17/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $800.00 | $155,644.92 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $198.80 | $155,446.12 |
| 05/18/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $1,066.67 | $154,379.45 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $196.88 | $154,182.57 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $183.25 | $153,999.32 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $201.97 | $153,797.35 |
| 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $195.40 | $153,601.95 |
| 09/04/12 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN TO COVER AUGUST 2012 BANK FEES | 9999-000 | | $41.20 | $153,560.75 |
| 09/27/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET10TH FLOORDALLAS, TX  75283 | BANK FEES | 2600-000 | | $163.64 | $153,397.11 |
| 09/27/12 | | Transfer to Acct # XXXXXX4648 | Bank Funds Transfer | 9999-000 | | $153,397.11 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $574,790.90 | $574,790.90 |
| Less: Bank Transfers/CD's | | $574,645.04 | $572,440.99 |
| Subtotal | | $145.86 | $2,349.91 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $145.86 | $2,349.91 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 338)*          Page Subtotals:          **Exhibit B**          $0.00          $157,404.53

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX3522 |
| | GENERAL - PREFERENCE |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/12/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $7,500.00 | | $7,500.00 |
| 07/26/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $7,913.38 | | $15,413.38 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.040 | 1270-000 | $0.20 | | $15,413.58 |
| 08/02/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $6,000.00 | | $21,413.58 |
| 08/03/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $10,000.00 | | $31,413.58 |
| 08/09/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $38,000.00 | | $69,413.58 |
| 08/12/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $37,000.00 | | $106,413.58 |
| 08/16/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $19,212.05 | | $125,625.63 |
| 08/23/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $4,000.00 | | $129,625.63 |
| 08/30/10 | | Transfer from Acct # XXXXXX9914 | TRANSFER FUNDS PER MELVIN CORRECT TRANSFERS ORIGINAL DEPOSIT 4/14/10 $11,829.15 TRANSFERRED TO MMA ON 7/28/10 SHOULD BE IN PREFERENCE ORIGINAL DEPOSIT 7/08/10 $12,000.00 TRANSFERRED TO MMA ON 7/28/10 SHOULD BE IN PREFERENCE ORIGINAL DEPOSIT 7/20/10 $ 3, 000.00 SHOULD BE IN | 9999-000 | $26,829.15 | | $156,454.78 |
| 08/30/10 | | Transfer from Acct # XXXXXX9998 | TRANSFER FUNDS PER MELVIN TO CORRECT TRANSFERS ORIGINAL DEPOSIT 7/16/10 $12,212.22 SHOULD IN BE PREFERENCE | 9999-000 | $12,212.22 | | $168,667.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 339)*          Page Subtotals:          **Exhibit B**          $168,667.00          $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX3522

GENERAL - PREFERENCE

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/30/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $3,000.00 | | $171,667.00 |
| 08/31/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $15,000.00 | | $186,667.00 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $4.78 | | $186,671.78 |
| 09/10/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $3,500.00 | | $190,171.78 |
| 09/21/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $11,000.00 | | $201,171.78 |
| 09/21/10 | | Reverses Transfer on 09/21/10 | TRANSFER FUNDS PER MELVIN INCORRECT ACCOUNT | 9999-000 | | ($15.00) | $201,186.78 |
| 09/21/10 | | Transfer to Acct # XXXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $201,171.78 |
| 09/22/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $16,500.00 | | $217,671.78 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $9.75 | | $217,681.53 |
| 10/01/10 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $52,386.89 | $165,294.64 |
| 10/01/10 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $103,279.91 | $62,014.73 |
| 10/05/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $3,000.00 | | $65,014.73 |
| 10/12/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $3,500.00 | | $68,514.73 |
| 10/18/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $4,000.00 | | $72,514.73 |
| 10/26/10 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $20,296.58 | $52,218.15 |
| 10/26/10 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $48,207.42 | $4,010.73 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $3.59 | | $4,014.32 |

UST Form 101-7-TFR (5/1/2011)          (Page: 340)          Page Subtotals:          **Exhibit B**          $59,518.12          $224,170.80

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX3522

GENERAL - PREFERENCE

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/01/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $66,000.00 | | $70,014.32 |
| 11/08/10 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $10,000.00 | | $80,014.32 |
| 11/18/10 | | Reverses Transfer on 11/18/10 | TRANSFER FUNDS PER MELVIN INCORRECT ACCOUNT | 9999-000 | | ($15.00) | $80,029.32 |
| 11/18/10 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $80,014.32 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $3.57 | | $80,017.89 |
| 12/14/10 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $66,000.00 | $14,017.89 |
| 12/15/10 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $688.00 | | $14,705.89 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $2.05 | | $14,707.94 |
| 01/05/11 | | Reverses Transfer on 01/05/11 | TRANSFER FUNDS PER MELVIN INCORRECT ACCOUNT | 9999-000 | | ($15.00) | $14,722.94 |
| 01/05/11 | | Transfer to Acct # XXXXXX0200 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $15.00 | $14,707.94 |
| 01/10/11 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $688.00 | $14,019.94 |
| 01/18/11 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $9,500.00 | | $23,519.94 |
| 01/20/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $609.35 | | $24,129.29 |
| 01/24/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $1,000.00 | | $25,129.29 |
| 01/28/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $2,500.00 | | $27,629.29 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.66 | | $27,629.95 |
| 02/16/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $18,375.00 | | $46,004.95 |

UST Form 101-7-TFR (5/1/2011)          (Page: 341)          Page Subtotals:          **Exhibit B**          $108,678.63          $66,688.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX3522

GENERAL - PREFERENCE

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/17/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $73,377.17 | | $119,382.12 |
| 02/28/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $2,500.00 | | $121,882.12 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.52 | | $121,882.64 |
| 03/10/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $3,652.81 | | $125,535.45 |
| 03/14/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $1,000.00 | | $126,535.45 |
| 03/14/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $38,684.35 | $87,851.10 |
| 03/23/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $10,000.00 | | $97,851.10 |
| 03/24/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $6,362.86 | $91,488.24 |
| 03/24/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $4,166.65 | $87,321.59 |
| 03/24/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $52,647.66 | $34,673.93 |
| 03/28/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $2,500.00 | | $37,173.93 |
| 03/30/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $7,500.00 | | $44,673.93 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.76 | | $44,674.69 |
| 04/12/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $11,152.81 | $33,521.88 |
| 04/22/11 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $8,000.00 | | $41,521.88 |
| 04/25/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $1,000.00 | | $42,521.88 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.33 | | $42,522.21 |

UST Form 101-7-TFR (5/1/2011)          (Page: 342)          Page Subtotals:          **Exhibit B**          $109,531.59          $113,014.33

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX3522
GENERAL - PREFERENCE
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/03/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $1,989.72 | | $44,511.93 |
| 05/10/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $18,000.00 | $26,511.93 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.27 | | $26,512.20 |
| 06/06/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $1,989.72 | | $28,501.92 |
| 06/10/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $32,500.00 | | $61,001.92 |
| 06/29/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $100,000.00 | | $161,001.92 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.47 | | $161,002.39 |
| 07/06/11 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $1,989.72 | | $162,992.11 |
| 07/13/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $7,500.00 | | $170,492.11 |
| 07/22/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $140,000.00 | $30,492.11 |
| 08/11/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $1,989.72 | | $32,481.83 |
| 08/22/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $14,500.00 | | $46,981.83 |
| 09/14/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $1,989.72 | | $48,971.55 |
| 09/23/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $12,500.00 | $36,471.55 |
| 09/30/11 | | Transfer from Acct # XXXXXX9914 | Transfer of Funds Per Kcenia | 9999-000 | $3,000.00 | | $39,471.55 |
| 09/30/11 | | Transfer from Acct # XXXXXX9998 | Transfer of Funds Per Kcenia | 9999-000 | $2,468.99 | | $41,940.54 |
| 10/12/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $1,000.00 | | $42,940.54 |

UST Form 101-7-TFR (5/1/2011)          (Page: 343)          Page Subtotals:          **Exhibit B**          $170,918.33          $170,500.00

Page: 337

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX3522

GENERAL - PREFERENCE

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/13/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $1,989.72 | | $44,930.26 |
| 10/24/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $35,438.32 | $9,491.94 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $44.16 | $9,447.78 |
| 11/10/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $1,989.72 | | $11,437.50 |
| 11/15/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $23,000.00 | | $34,437.50 |
| 11/22/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $1,000.00 | | $35,437.50 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $28.86 | $35,408.64 |
| 12/07/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $23,000.00 | $12,408.64 |
| 12/16/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $1,989.72 | | $14,398.36 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $22.20 | $14,376.16 |
| 01/10/12 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $1,989.72 | | $16,365.88 |
| 01/11/12 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $1,000.00 | | $17,365.88 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $21.51 | $17,344.37 |
| 02/17/12 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $1,000.00 | | $18,344.37 |
| 02/24/12 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $21,000.00 | | $39,344.37 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $26.31 | $39,318.06 |
| 03/21/12 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $1,989.72 | | $41,307.78 |

UST Form 101-7-TFR (5/1/2011)          (Page: 344)          Page Subtotals:          Exhibit B          $56,948.60          $58,581.36

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX3522

GENERAL - PREFERENCE

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/23/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $6,993.00 | $34,314.78 |
| 03/23/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $14,007.00 | $20,307.78 |
| 03/26/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $6,996.00 | $13,311.78 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $40.84 | $13,270.94 |
| 04/02/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia TO COVER BANK SERVICE CHARGES GENERAL ACCOUNT - $130.36 WITNESS/SUBPOENA ACCOUNT - $28.46 | 9999-000 | | $158.82 | $13,112.12 |
| 04/13/12 | | Transfer from Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | $1,989.72 | | $15,101.84 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $18.14 | $15,083.70 |
| 05/02/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $142.42 | $14,941.28 |
| 05/21/12 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15,000.00 | | $29,941.28 |
| 05/22/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $15,000.00 | $14,941.28 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $19.60 | $14,921.68 |
| 06/05/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $12,948.60 | $1,973.08 |
| 06/05/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $24.59 | $1,948.49 |
| 06/08/12 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $35,000.00 | | $36,948.49 |
| 06/21/12 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $1,000.00 | | $37,948.49 |

UST Form 101-7-TFR (5/1/2011)       (Page: 345)       Page Subtotals:       **Exhibit B**       $52,989.72       $56,349.01

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX3522

GENERAL - PREFERENCE

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/28/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $35,000.00 | $2,948.49 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $33.50 | $2,914.99 |
| 07/02/12 | | Transfer to Acct # XXXXXX9901 | Bank Funds Transfer | 9999-000 | | $21.70 | $2,893.29 |
| 07/10/12 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $75,000.00 | | $77,893.29 |
| 07/13/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $75,000.00 | $2,893.29 |
| 07/25/12 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $1,989.72 | | $4,883.01 |
| 07/30/12 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $1,000.00 | | $5,883.01 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $13.67 | $5,869.34 |
| 08/01/12 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN TO COVER BANK FEES | 9999-000 | | $60.55 | $5,808.79 |
| 08/01/12 | | Transfer to Acct # XXXXXX1612 | TRANSFER FUNDS PER MELVIN TO COVER BANK FEES | 9999-000 | | $5.58 | $5,803.21 |
| 08/29/12 | | Transfer to Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN ESTATE'S PORTION OF - BLANKET BOND INCREASE | 9999-000 | | $23.57 | $5,779.64 |
| 08/30/12 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,989.72 | | $8,769.36 |
| 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $7.62 | $8,761.74 |
| 09/21/12 | | Transfer from Acct # XXXXXX9901 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,500.00 | | $11,261.74 |
| 09/27/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET10TH FLOORDALLAS, TX  75283 | BANK FEES | 2600-000 | | $9.95 | $11,251.79 |

UST Form 101-7-TFR (5/1/2011)          (Page: 346)          Page Subtotals:          **Exhibit B**          $83,479.44          $110,176.14

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX3522
GENERAL - PREFERENCE
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/12 | | Transfer to Acct # XXXXXX4655 | Bank Funds Transfer | 9999-000 | | $11,251.79 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $810,731.43 | $810,731.43 |
| Less: Bank Transfers/CD's | | $810,704.48 | $810,445.07 |
| Subtotal | | $26.95 | $286.36 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $26.95 | $286.36 |

UST Form 101-7-TFR (5/1/2011)          (Page: 347)          Page Subtotals:          **Exhibit B**          $0.00          $11,251.79

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX4068
GENERAL - CROWE-MEDI-DYNE FEES
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/24/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $6,362.86 | | $6,362.86 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.01 | | $6,362.87 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.05 | | $6,362.92 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.06 | | $6,362.98 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.05 | | $6,363.03 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $8.11 | $6,354.92 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $7.83 | $6,347.09 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $7.83 | $6,339.26 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $8.31 | $6,330.95 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $7.52 | $6,323.43 |
| 03/23/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $6,323.43 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $6,363.03 | $6,363.03 |
| Less: Bank Transfers/CD's | $6,362.86 | $6,323.43 |
| Subtotal | $0.17 | $39.60 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.17 | $39.60 |

UST Form 101-7-TFR (5/1/2011)     (Page: 348)     Page Subtotals:     **Exhibit B**     $6,363.03     $6,363.03

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-23318 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX4071 | |
| | GENERAL - CROWE-ZIMMER FEES | |
| Taxpayer ID No: XX-XXX3438 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 09/11/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/24/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $4,166.65 | | $4,166.65 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.01 | | $4,166.66 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.03 | | $4,166.69 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.04 | | $4,166.73 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.03 | | $4,166.76 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $5.31 | $4,161.45 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $5.13 | $4,156.32 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $5.12 | $4,151.20 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $5.44 | $4,145.76 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $4.93 | $4,140.83 |
| 03/23/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $4,140.83 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $4,166.76 | $4,166.76 |
| Less: Bank Transfers/CD's | $4,166.65 | $4,140.83 |
| Subtotal | $0.11 | $25.93 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.11 | $25.93 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) | (Page: 349) | Page Subtotals: | **Exhibit B** | $4,166.76 | $4,166.76 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX1544
GENERAL - CROWE-GECC

Taxpayer ID No: XX-XXX3438
For Period Ending: 09/11/2018

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 07/22/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $16,660.00 | | $16,660.00 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $21.22 | $16,638.78 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $20.51 | $16,618.27 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $20.49 | $16,597.78 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $21.77 | $16,576.01 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $19.70 | $16,556.31 |
| 03/23/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $16,556.31 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $16,660.00 | $16,660.00 |
| Less: Bank Transfers/CD's | $16,660.00 | $16,556.31 |
| Subtotal | $0.00 | $103.69 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $103.69 |

UST Form 101-7-TFR (5/1/2011)    (Page: 350)    Page Subtotals:    **Exhibit B**    $16,660.00    $16,660.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 344

| Case No: 08-23318 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
|---|---|---|
| Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC | | Bank Name: Bank of America |
| | | Account Number/CD#: XXXXXX1612 |
| | | GENERAL - A/R |
| Taxpayer ID No: XX-XXX3438 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/11/2018 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $1,019.64 | | $1,019.64 |
| 09/19/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $46,200.80 | | $47,220.44 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.16 | | $47,220.60 |
| 10/17/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $5,784.18 | | $53,004.78 |
| 10/24/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $44,419.03 | | $97,423.81 |
| 10/31/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $3,351.00 | | $100,774.81 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.52 | | $100,775.33 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $78.46 | $100,696.87 |
| 11/01/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $100,696.87 | $0.00 |
| 11/16/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $55,451.58 | | $55,451.58 |
| 11/22/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $88.63 | | $55,540.21 |
| 11/29/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $10,673.09 | | $66,213.30 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.23 | | $66,213.53 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $35.09 | $66,178.44 |
| 12/07/11 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $66,178.44 | $0.00 |
| 12/23/11 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $38,933.68 | | $38,933.68 |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.20 | | $38,933.88 |

| UST Form 101-7-TFR (5/1/2011) | (Page: 351) | Page Subtotals: | **Exhibit B** | $205,922.74 | $166,988.86 |
|---|---|---|---|---|---|

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX1612

GENERAL - A/R

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $29.12 | $38,904.76 |
| 01/25/12 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $49,423.48 | | $88,328.24 |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.42 | | $88,328.66 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $65.20 | $88,263.46 |
| 02/23/12 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $20,200.39 | | $108,463.85 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $110.70 | $108,353.15 |
| 03/06/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $108,353.15 | $0.00 |
| 03/23/12 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $26,025.47 | | $26,025.47 |
| 03/29/12 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $467.95 | | $26,493.42 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $30.77 | $26,462.65 |
| 04/02/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $26,462.65 | $0.00 |
| 04/24/12 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $19,380.17 | | $19,380.17 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $7.73 | $19,372.44 |
| 05/02/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $19,372.44 | $0.00 |
| 05/21/12 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $7,381.15 | | $7,381.15 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $4.12 | $7,377.03 |
| 06/05/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $7,377.03 | $0.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 352)*          Page Subtotals:          **Exhibit B**          $122,879.03          $161,812.91

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-23318

Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC

Taxpayer ID No: XX-XXX3438

For Period Ending: 09/11/2018

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX1612

GENERAL - A/R

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/26/12 | | Transfer from Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | $15,138.71 | | $15,138.71 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $3.69 | $15,135.02 |
| 07/09/12 | | Transfer to Acct # XXXXXX9901 | Transfer of Funds Per Kcenia | 9999-000 | | $15,135.02 | $0.00 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $5.58 | ($5.58) |
| 08/01/12 | | Transfer from Acct # XXXXXX3522 | TRANSFER FUNDS PER MELVIN TO COVER BANK FEES | 9999-000 | $5.58 | | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $343,946.06 | $343,946.06 |
| Less: Bank Transfers/CD's | $343,944.53 | $343,575.60 |
| Subtotal | $1.53 | $370.46 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1.53 | $370.46 |

UST Form 101-7-TFR (5/1/2011)          (Page: 353)          Page Subtotals:          **Exhibit B**          $15,144.29          $15,144.29

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0200 - GENERAL - WITNESS/SUBPOENA FEES | $15.45 | $263.58 | $0.00 |
| XXXXXX0624 - GENERAL - ACCOUNTS PAYABLE | $145.86 | $2,349.91 | $0.00 |
| XXXXXX1544 - GENERAL - CROWE-GECC | $0.00 | $103.69 | $0.00 |
| XXXXXX1612 - GENERAL - A/R | $1.53 | $370.46 | $0.00 |
| XXXXXX3522 - GENERAL - PREFERENCE | $26.95 | $286.36 | $0.00 |
| XXXXXX4068 - GENERAL - CROWE-MEDI-DYNE FEES | $0.17 | $39.60 | $0.00 |
| XXXXXX4071 - GENERAL - CROWE-ZIMMER FEES | $0.11 | $25.93 | $0.00 |
| XXXXXX4366 - GENERAL ACCOUNT | $8,873,829.75 | $8,813,587.72 | $0.00 |
| XXXXXX4630 - GENERAL - FORTRESS | $0.00 | $13.66 | $0.00 |
| XXXXXX4648 - GENERAL - ACCOUNTS PAYABLE | $0.00 | $301.95 | $0.00 |
| XXXXXX4655 - GENERAL - PREFERENCE | $0.00 | $33.81 | $0.00 |
| XXXXXX4663 - GENERAL - A/R | $0.00 | $0.00 | $0.00 |
| XXXXXX6003 - GENERAL ACCOUNT | $104,966.64 | $126,665.55 | $214,935.45 |
| XXXXXX6938 - FORTRESS COLLATERAL | $0.00 | $0.00 | $0.00 |
| XXXXXX9901 - GENERAL ACCOUNT | $6,196,440.24 | $5,082,121.84 | $0.00 |
| XXXXXX9914 - GENERAL - RESTRICTED | $22.20 | $14.42 | $0.00 |
| XXXXXX9927 - PAYROLL ACCOUNT | $0.00 | $934,397.14 | $0.00 |
| XXXXXX9998 - GENERAL - FORTRESS | $85.60 | $8.43 | $0.00 |
| | $15,175,534.50 | $14,960,584.05 | $214,935.45 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $13,594,306.35 | |
| Total Net Deposits: | $15,175,534.50 | |

**Exhibit B**

$0.00        $0.00

Total Gross Receipts: $28,769,840.85

# Central District of California
## Claims Register

2:08-bk-23318-BR Century City Doctors Hospital, LLC

| **Judge:** Barry Russell | **Chapter:** 7 |
|---|---|
| **Office:** Los Angeles | **Last Date to file claims:** 01/30/2012 |
| **Trustee:** Richard K Diamond (TR) | **Last Date to file (Govt):** 04/23/2012 |

| Creditor: (20687444)<br>Carleen Watson<br>4187 South Hobart Blvd<br>Los Angeles, CA 90062 | Claim No: 1<br>Original Filed Date: 08/27/2008<br>Original Entered Date: 08/28/2008 | Status:<br>Filed by: CR<br>Entered by: Linda Paredes<br>Modified: |
|---|---|---|

| Amount | claimed: | $2082.41 | |
| Priority | claimed: | $2082.41 | |

History:

| Details | 1-1 | 08/27/2008 | Claim #1 filed by Carleen Watson, Amount claimed: $2082.41 (Paredes, Linda) |

Description: wage

Remarks:

| Creditor: (20717689)<br>Beth Portanova<br>6359 Canby Ave<br>Tarzana, CA 91335 | Claim No: 2<br>Original Filed Date: 08/29/2008<br>Original Entered Date: 09/03/2008 | Status:<br>Filed by: CR<br>Entered by: Linda Paredes<br>Modified: |
|---|---|---|

| Amount | claimed: | $2610.00 | |
| Unsecured | claimed: | $2610.00 | |

History:

| Details | 2-1 | 08/29/2008 | Claim #2 filed by Beth Portanova, Amount claimed: $2610.00 (Paredes, Linda) |

Description: (2-1) wages

Remarks:

| Creditor: (20719417)<br>Jennifer McFedries<br>249 S Spalding Dr #2<br>Beverly Hills, California | Claim No: 3<br>Original Filed Date: 09/02/2008<br>Original Entered Date: 09/03/2008 | Status:<br>Filed by: CR<br>Entered by: Linda Paredes<br>Modified: |
|---|---|---|

| Amount | claimed: | $3189.84 | |
| Unsecured | claimed: | $3189.84 | |

History:

| Details | 3-1 | 09/02/2008 | Claim #3 filed by Jennifer McFedries, Amount claimed: $3189.84 (Paredes, Linda) |

Description: wage

Remarks:

| History: | | |
|---|---|---|
| Details | 3-1 | 09/02/2008 Claim #3 filed by Jennifer McFedries, Amount claimed: $3189.84 (Paredes, Linda) |

| Description: | |
|---|---|
| Remarks: | |

| Creditor: (20660168) MOGAVERO, MARLENE 23835 DEL MONTE DR. APT. #104 VALENCIA, CA 91355 | Claim No: 4 Original Filed Date: 08/27/2008 Original Entered Date: 09/04/2008 | Status: Filed by: CR Entered by: Rolando Garcia Modified: |
|---|---|---|
| Amount claimed: $5928.00 | | |
| Unsecured claimed: $5928.00 | | |

| History: | | |
|---|---|---|
| Details | 4-1 | 08/27/2008 Claim #4 filed by MOGAVERO, MARLENE, Amount claimed: $5928.00 (Garcia, Rolando) |

| Description: | Wage |
|---|---|
| Remarks: | |

| Creditor: (20660237) QUIROA, RICARDO A 1128 SCOFIELD DRIVE GLENDALE, CA 91205 | Claim No: 5 Original Filed Date: 08/27/2008 Original Entered Date: 09/04/2008 | Status: Filed by: CR Entered by: Rolando Garcia Modified: |
|---|---|---|
| Amount claimed: $10000.00 | | |
| Unknown claimed: $10000.00 | | |

| History: | | |
|---|---|---|
| Details | 5-1 | 08/27/2008 Claim #5 filed by QUIROA, RICARDO A, Amount claimed: $10000.00 (Garcia, Rolando) |

| Description: | Wage |
|---|---|
| Remarks: | |

| Creditor: (20660352) WHEELER, WESLEY 37833 - 53RD STREET PALMDALE, CA 93552 | Claim No: 6 Original Filed Date: 08/27/2008 Original Entered Date: 09/04/2008 | Status: Filed by: CR Entered by: Rolando Garcia Modified: |
|---|---|---|
| Amount claimed: $3892.00 | | |
| Unknown claimed: $3892.00 | | |

| History: | | |
|---|---|---|
| Details | 6-1 | 08/27/2008 Claim #6 filed by WHEELER, WESLEY, Amount claimed: $3892.00 (Garcia, Rolando) |

| Description: | Wage |
|---|---|
| Remarks: | |

| Creditor:    (20722670)<br>CARLOS LOPEZ<br>2070 CENTURY PK E<br>LOS ANGELES, CA 90067 | Claim No: 7<br>Original Filed Date: 08/27/2008<br>Original Entered Date: 09/04/2008 | Status:<br>Filed by: CR<br>Entered by: Rolando Garcia<br>Modified: |
|---|---|---|

| Amount | claimed: | $10000.00 | |
|---|---|---|---|
| Unknown | claimed: | $10000.00 | |

History:

| Details | | 7-1 | 08/27/2008 | Claim #7 filed by CARLOS LOPEZ, Amount claimed: $10000.00 (Garcia, Rolando) |

Description: Wage

Remarks:

---

| Creditor:    (20722677)<br>CARLO C GUPILAN<br>1825 GLENROSA ST<br>UPLAND, CA 91784 | Claim No: 8<br>Original Filed Date: 08/27/2008<br>Original Entered Date: 09/04/2008 | Status:<br>Filed by: CR<br>Entered by: Rolando Garcia<br>Modified: |
|---|---|---|

| Amount | claimed: | $2200.00 | |
|---|---|---|---|
| Unknown | claimed: | $2200.00 | |

History:

| Details | | 8-1 | 08/27/2008 | Claim #8 filed by CARLO C GUPILAN, Amount claimed: $2200.00 (Garcia, Rolando) |

Description: Wage

Remarks:

---

| Creditor:    (20660181)<br>NADAL, LUCKY<br>28524 OLD SPANISH TRL<br>SAUGUS, CA 91390 | Claim No: 9<br>Original Filed Date: 08/27/2008<br>Original Entered Date: 09/04/2008 | Status:<br>Filed by: CR<br>Entered by: Rolando Garcia<br>Modified: |
|---|---|---|

| Amount | claimed: | $2500.00 | |
|---|---|---|---|
| Unknown | claimed: | $2500.00 | |

History:

| Details | | 9-1 | 08/27/2008 | Claim #9 filed by NADAL, LUCKY, Amount claimed: $2500.00 (Garcia, Rolando) |

Description: Wage

Remarks:

---

| Creditor:    (20660165)<br>MIRANDA, LILIANA D. | Claim No: 10<br>Original Filed Date: 08/27/2008<br>Original Entered Date: 09/04/2008 | Status:<br>Filed by: CR |
|---|---|---|

History:

| Details | | 10-1 | 08/27/2008 | Claim #10 filed by MIRANDA, LILIANA D., Amount claimed: $7600.00 (Garcia, Rolando) |

Description:

Remarks: Wage

| 226 S. GALE DRIVE APT. # E<br>BEVERLY HILLS, CA 90211 | | *Entered by:* Rolando Garcia<br>*Modified:* |
|---|---|---|
| Amount claimed: $7600.00 | | |
| Unsecured claimed: $7600.00 | | |

| *History:* |
|---|
| Details   10-1   08/27/2008 Claim #10 filed by MIRANDA, LILIANA D., Amount claimed: $7600.00 (Garcia, Rolando) |
| *Description:* |
| *Remarks:* |

| *Creditor:* (20660196)<br>OH, RAQUEL<br>3450 SAWTELLE BLVD. APT. #217<br>LOS ANGELES, CA 90066 | **Claim No: 11**<br>*Original Filed Date:* 08/27/2008<br>*Original Entered Date:* 09/04/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Rolando Garcia<br>*Modified:* |
|---|---|---|
| Amount claimed: $2000.00 | | |
| Unknown claimed: $2000.00 | | |

| *History:* |
|---|
| Details   11-1   08/27/2008 Claim #11 filed by OH, RAQUEL, Amount claimed: $2000.00 (Garcia, Rolando) |
| *Description:* wa ge |
| *Remarks:* |

| *Creditor:* (20660194)<br>OBER, STEPHANIE<br>1640 NEIL ARMSTRONG APT.<br>#208<br>MONTEBELLO, CA 90640 | **Claim No: 12**<br>*Original Filed Date:* 08/27/2008<br>*Original Entered Date:* 09/04/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Rolando Garcia<br>*Modified:* |
|---|---|---|
| Amount claimed: $1500.00 | | |
| Unsecured claimed: $1500.00 | | |

| *History:* |
|---|
| Details   12-1   08/27/2008 Claim #12 filed by OBER, STEPHANIE, Amount claimed: $1500.00 (Garcia, Rolando) |
| *Description:* wage |
| *Remarks:* |

| *Creditor:* (20660349)<br>WEILAND, DEBORAH<br>2000 MAIN STREET APT. #314<br>SANTA MONICA, CA 90405 | **Claim No: 13**<br>*Original Filed Date:* 08/27/2008<br>*Original Entered Date:* 09/04/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Rolando Garcia<br>*Modified:* |
|---|---|---|

| *History:* |
|---|
| Details   13-1   08/27/2008 Claim #13 filed by WEILAND, DEBORAH, Amount claimed: $4416.00 (Garcia, Rolando) |
| *Description:* |
| *Remarks:* wage |

| Amount | claimed: | $4416.00 | |
| Unsecured | claimed: | $4416.00 | |

| History: | | | |
| Details | | 13-1 | 08/27/2008 | Claim #13 filed by WEILAND, DEBORAH, Amount claimed: $4416.00 (Garcia, Rolando) |

| Description: |
| Remarks: |

| Creditor:    (20659852) | Claim No: 14 | Status: |
| ADAMS, TOMIKA C | Original Filed Date: 08/27/2008 | Filed by: CR |
| 2901 E 10TH ST #5 | Original Entered Date: 09/04/2008 | Entered by: Rolando Garcia |
| LONG BEACH, CA 90804 | | Modified: |

| Amount | claimed: | $3000.00 | |
| Unsecured | claimed: | $3000.00 | |

| History: | | | |
| Details | | 14-1 | 08/27/2008 | Claim #14 filed by ADAMS, TOMIKA C, Amount claimed: $3000.00 (Garcia, Rolando) |

| Description: | wage |
| Remarks: |

| Creditor:    (20660234) | Claim No: 15 | Status: |
| PUENTE, NICOLE | Original Filed Date: 08/27/2008 | Filed by: CR |
| 11155 HADLEY STREET | Original Entered Date: 09/04/2008 | Entered by: Rolando Garcia |
| WHITTIER, CA 90606 | | Modified: |

| Amount | claimed: | $3900.00 | |
| Unsecured | claimed: | $3900.00 | |

| History: | | | |
| Details | | 15-1 | 08/27/2008 | Claim #15 filed by PUENTE, NICOLE, Amount claimed: $3900.00 (Garcia, Rolando) |

| Description: | wage |
| Remarks: |

| Creditor:    (20660270) | Claim No: 16 | Status: |
| SALOMON, EDITH | Original Filed Date: 08/27/2008 | Filed by: CR |
| 1506 DUNCAN AVE. | Original Entered Date: 09/04/2008 | Entered by: Rolando Garcia |
| COMMERCE, CA 90040 | | Modified: |

| Amount | claimed: | $2400.00 | |
| Unsecured | claimed: | $2400.00 | |

| History: | | | |
| Details | | 16-1 | 08/27/2008 | Claim #16 filed by SALOMON, EDITH, Amount claimed: $2400.00 (Garcia, Rolando) |

| Description: | wage |
| Remarks: |

UST Form 101-7-TFR (5/1/2011)              *(Page: 360)*                    **Exhibit C**

| Creditor: (20723838)<br>LINDA M DELGADO<br>6411 MAKEE AVE<br>LOS ANGELES, CA 90001 | Claim No: 17<br>*Original Filed Date*: 08/28/2008<br>*Original Entered Date*: 09/04/2008 | Status:<br>*Filed by*: CR<br>*Entered by*: Rolando Garcia<br>*Modified*: |
|---|---|---|
| Amount claimed: $2784.00 | | |
| Unsecured claimed: $2784.00 | | |

| History: | | |
|---|---|---|
| Details | 17-1 | 08/28/2008 Claim #17 filed by LINDA M DELGADO, Amount claimed: $2784.00 (Garcia, Rolando) |

| Description: wage |
|---|
| Remarks: |

| Creditor: (20660008)<br>GARCIA, EDWIN E.<br>1641 E. 52ND STREET<br>LOS ANGELES, CA 90011 | Claim No: 18<br>*Original Filed Date*: 08/29/2008<br>*Original Entered Date*: 09/04/2008 | Status:<br>*Filed by*: CR<br>*Entered by*: Rolando Garcia<br>*Modified*: |
|---|---|---|
| Amount claimed: $1200.00 | | |
| Unknown claimed: $1200.00 | | |

| History: | | |
|---|---|---|
| Details | 18-1 | 08/29/2008 Claim #18 filed by GARCIA, EDWIN E., Amount claimed: $1200.00 (Garcia, Rolando) |

| Description: wage |
|---|
| Remarks: |

| Creditor: (20660355)<br>WHITELEY, SHARON L<br>12024 BRADDOCK DRIVE<br>CULVER CITY, CA 90230 | Claim No: 19<br>*Original Filed Date*: 08/29/2008<br>*Original Entered Date*: 09/04/2008 | Status:<br>*Filed by*: CR<br>*Entered by*: Rolando Garcia<br>*Modified*: |
|---|---|---|
| Amount claimed: $10920.45 | | |
| Unsecured claimed: $10920.45 | | |

| History: | | |
|---|---|---|
| Details | 19-1 | 08/29/2008 Claim #19 filed by WHITELEY, SHARON L, Amount claimed: $10920.45 (Garcia, Rolando) |

| Description: wage |
|---|
| Remarks: |

| | | |
|---|---|---|

| History: | | |
|---|---|---|
| Details | 20-1 | 09/03/2008 Claim #20 filed by REYNA, CLAUDIA, Amount claimed: $770.48 (Garcia, Rolando) |

| Description: |
|---|
| Remarks: |

| Creditor: (20660251) REYNA, CLAUDIA 4255 CLARA ST. #E CUDAHY, CA 90201 | Claim No: 20 Original Filed Date: 09/03/2008 Original Entered Date: 09/05/2008 | Status: Filed by: CR Entered by: Rolando Garcia Modified: |
|---|---|---|

Amount claimed: $770.48
Priority claimed: $770.48

History:
Details | 20-1 | 09/03/2008 | Claim #20 filed by REYNA, CLAUDIA, Amount claimed: $770.48 (Garcia, Rolando)

Description: wage
Remarks:

| Creditor: (20659996) FRANCISCO, KIMBERLY J 44452 STILLWATER DR. LANCASTER, CA 93536 | Claim No: 21 Original Filed Date: 09/03/2008 Original Entered Date: 09/05/2008 | Status: Filed by: CR Entered by: Linda Paredes Modified: |
|---|---|---|

Amount claimed: $12922.56
Unsecured claimed: $12922.56

History:
Details | 21-1 | 09/03/2008 | Claim #21 filed by FRANCISCO, KIMBERLY J, Amount claimed: $12922.56 (Paredes, Linda)

Description: (21-1) wages
Remarks: wage

| Creditor: (20727555) Erik Giovanni Rodas 13226 Whistler Ave Granada Hills CA 91344 | Claim No: 22 Original Filed Date: 08/27/2008 Original Entered Date: 09/05/2008 | Status: Filed by: CR Entered by: Cynthia Banderas (Barrera) Modified: |
|---|---|---|

Amount claimed: $0.00
Unknown claimed: $0.00

History:
Details | 22-1 | 08/27/2008 | Claim #22 filed by Erik Giovanni Rodas, Amount claimed: $0.00 (Banderas (Barrera), Cynthia)

Description: wage
Remarks:

| Creditor: (20728334) L. A. County Treasurer and Tax | Claim No: 23 Original Filed Date: 09/04/2008 | Status: Filed by: CR |
|---|---|---|

History:
Details | 23-1 | 09/04/2008 | Claim #23 filed by L. A. County Treasurer and Tax Collector, Amount claimed: $675590.89 (Pasquini, Dante)

Description:
Remarks:

| Collector<br>Revenue and Enforcement<br>POB 54110<br>Los Angeles CA 90054-0110 | *Original Entered Date:* 09/05/2008 | *Entered by:* Dante Pasquini<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $675590.89 | |
|---|---|---|---|
| Secured | claimed: | $675590.89 | |

*History:*

| Details | 23-1 | 09/04/2008 | Claim #23 filed by L. A. County Treasurer and Tax Collector, Amount claimed:<br>$675590.89 (Pasquini, Dante) |
|---|---|---|---|

*Description:* pec pri tup

*Remarks:* Amended by Clm #58

---

| *Creditor:* (20660178)<br>MORGAN, ENID M<br>36695 JASMINE LANE<br>RANCHO MIRAGE, CA<br>92270 | **Claim No: 24**<br>*Original Filed Date:* 09/04/2008<br>*Original Entered Date:* 09/05/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Dante Pasquini<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $9850.00 | |
|---|---|---|---|
| Priority | claimed: | $9850.00 | |

*History:*

| Details | 24-1 | 09/04/2008 | Claim #24 filed by MORGAN, ENID M, Amount claimed: $9850.00 (Pasquini,<br>Dante) |
|---|---|---|---|

*Description:* wage

*Remarks:*

---

| *Creditor:* (20660343)<br>WAGNER, SHYNELL M.<br>4183 SOMERSET DR. APT. #3<br>LOS ANGELES, CA 90008 | **Claim No: 25**<br>*Original Filed Date:* 09/04/2008<br>*Original Entered Date:* 09/05/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Dante Pasquini<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $1200.00 | |
|---|---|---|---|
| Secured | claimed: | $1200.00 | |

*History:*

| Details | 25-1 | 09/04/2008 | Claim #25 filed by WAGNER, SHYNELL M., Amount claimed: $1200.00<br>(Pasquini, Dante) |
|---|---|---|---|

*Description:* wage

*Remarks:*

---

| *Creditor:* (20660058)<br>IGLESIAS, ROSIO | **Claim No: 26**<br>*Original Filed Date:* 09/08/2008 | *Status:*<br>*Filed by:* CR |
|---|---|---|

*History:*

| Details | 26-1 | 09/08/2008 | Claim #26 filed by IGLESIAS, ROSIO, Amount claimed: $3844.63 (Paredes,<br>Linda) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| 44835 FENHOLD STREET<br>LANCASTER, CA 93535 | Original Entered Date: 09/09/2008 | Entered by: Linda Paredes<br>Modified: |
|---|---|---|

| Amount | claimed: | $3844.63 | |||
|---|---|---|
| Priority | claimed: | $3844.63 | |||

*History:*

| Details | | 26-1 | 09/08/2008 | Claim #26 filed by IGLESIAS, ROSIO, Amount claimed: $3844.63 (Paredes, Linda) |
|---|---|---|---|---|

*Description:* wage

*Remarks:*

---

| Creditor: (20661357)<br>WILENTZ GOLDMAN & SPITZER P.<br>90 WOODBRIDGE CENTER DRIVE SUITE 900 BOX<br>WOODBRIDGE, NJ 07095-0958 | Claim No: 27<br>Original Filed Date: 09/08/2008<br>Original Entered Date: 09/09/2008 | Status:<br>Filed by: CR<br>Entered by: Linda Paredes<br>Modified: |
|---|---|---|

| Amount | claimed: | $11684.28 | |||
|---|---|---|
| Unsecured | claimed: | $11684.28 | |||

*History:*

| Details | | 27-1 | 09/08/2008 | Claim #27 filed by WILENTZ GOLDMAN & SPITZER P., Amount claimed: $11684.28 (Paredes, Linda) |
|---|---|---|---|---|

*Description:*

*Remarks:* unsec. judgment

---

| Creditor: (20659908)<br>CABRERA, JUDEY C<br>28702 KATHLEEN AVE.<br>SANTA CLARITA, CA 913901271 | Claim No: 28<br>Original Filed Date: 09/09/2008<br>Original Entered Date: 09/10/2008 | Status:<br>Filed by: CR<br>Entered by: Linda Paredes<br>Modified: |
|---|---|---|

| Amount | claimed: | $1138.94 | |||
|---|---|---|
| Unsecured | claimed: | $1138.94 | |||

*History:*

| Details | | 28-1 | 09/09/2008 | Claim #28 filed by CABRERA, JUDEY C, Amount claimed: $1138.94 (Paredes, Linda) |
|---|---|---|---|---|

*Description:* (28-1) wages

*Remarks:*

---

| | | |
|---|---|---|

*History:*

| Details | | 29-1 | 09/09/2008 | Claim #29 filed by MATNEY, DONNA M., Amount claimed: $4090.63 (Paredes, Linda) |
|---|---|---|---|---|

*Description:* (29-1) wages

*Remarks:*

---

| Creditor:    (20660142)<br>MATNEY, DONNA M.<br>12734 MONTE VISTA AV<br>CHINO, CA 91710 | Claim No: 29<br>Original Filed Date: 09/09/2008<br>Original Entered Date: 09/10/2008 | Status:<br>Filed by: CR<br>Entered by: Linda Paredes<br>Modified: |
|---|---|---|

| Amount | claimed: | $4090.63 | |
| Priority | claimed: | $4090.63 | |

**History:**

| Details | 29-1 | 09/09/2008 | Claim #29 filed by MATNEY, DONNA M., Amount claimed: $4090.63<br>(Paredes, Linda) |
|---|---|---|---|

Description: (29-1) wages

Remarks:

---

| Creditor:    (20752788)<br>CHYNA R PAGE<br>1110 W 92ND ST<br>LOS ANGELES, CA 90044 | Claim No: 30<br>Original Filed Date: 09/08/2008<br>Original Entered Date: 09/11/2008 | Status:<br>Filed by: CR<br>Entered by: Rolando Garcia<br>Modified: |
|---|---|---|

| Amount | claimed: | $1200.00 | |
| Secured | claimed: | $1200.00 | |

**History:**

| Details | 30-1 | 09/08/2008 | Claim #30 filed by CHYNA R PAGE, Amount claimed: $1200.00 (Garcia,<br>Rolando) |
|---|---|---|---|

Description: wage

Remarks:

---

| Creditor:    (20753455)<br>Lisa Farr<br>3217 Overland Ave #7105<br>Los Angeles, CA 90034 | Claim No: 31<br>Original Filed Date: 09/09/2008<br>Original Entered Date: 09/11/2008 | Status:<br>Filed by: CR<br>Entered by: Linda Paredes<br>Modified: |
|---|---|---|

| Amount | claimed: | $14022.82 | |
| Priority | claimed: | $14022.82 | |

**History:**

| Details | 31-1 | 09/09/2008 | Claim #31 filed by Lisa Farr, Amount claimed: $14022.82 (Paredes, Linda) |
|---|---|---|---|

Description: wage

Remarks:

---

| Creditor:    (20753606)<br>Associated Endoscopy Inc<br>45 E Saint Joseph St<br>Arcadia, CA 91006 | Claim No: 32<br>Original Filed Date: 09/09/2008<br>Original Entered Date: 09/11/2008 | Status:<br>Filed by: CR<br>Entered by: Linda Paredes<br>Modified: |
|---|---|---|

**History:**

| Details | 32-1 | 09/09/2008 | Claim #32 filed by Associated Endoscopy Inc, Amount claimed: $13041.00<br>(Paredes, Linda) |
|---|---|---|---|

Description:

Remarks:

---

| Amount | claimed: | $13041.00 | |
| Unsecured | claimed: | $13041.00 | |

History:

| Details | 32-1 | 09/09/2008 | Claim #32 filed by Associated Endoscopy Inc, Amount claimed: $13041.00 (Paredes, Linda) |

Description:

Remarks:

---

| Creditor: (20764887)<br>Surgical Biologics Inc<br>PO Box 91628<br>Santa Barbara, CA 93190 | Claim No: 33<br>Original Filed Date: 09/11/2008<br>Original Entered Date: 09/15/2008 | Status:<br>Filed by: CR<br>Entered by: Linda Paredes<br>Modified: |

| Amount | claimed: | $7635.00 | |
| Unsecured | claimed: | $7635.00 | |

History:

| Details | 33-1 | 09/11/2008 | Claim #33 filed by Surgical Biologics Inc, Amount claimed: $7635.00 (Paredes, Linda) |

Description:

Remarks:

---

| Creditor: (20771497)<br>Dell, Inc.<br>One Dell Way, RR1, MS 52<br>Round Rock, TX 78682 | Claim No: 34<br>Original Filed Date: 09/16/2008<br>Original Entered Date: 09/16/2008 | Status:<br>Filed by: CR<br>Entered by: Sabrina L Streusand<br>Modified: |

| Amount | claimed: | $30894.61 | |
| Unsecured | claimed: | $30894.61 | |

History:

| Details | 34-1 | 09/16/2008 | Claim #34 filed by Dell, Inc., Amount claimed: $30894.61 (Streusand, Sabrina) |

Description: (34-1) Goods Sold

Remarks:

---

| Creditor: (20660285)<br>SHEKHTMAN, ALLA<br>11645 ACAMA ST. #8<br>STUDIO CITY, CA 91604 | Claim No: 35<br>Original Filed Date: 09/12/2008<br>Original Entered Date: 09/16/2008 | Status:<br>Filed by: CR<br>Entered by: Linda Paredes<br>Modified: |

| Amount | claimed: | $6334.48 | |
| Priority | claimed: | $6334.48 | |

History:

| Details | 35-1 | 09/12/2008 | Claim #35 filed by SHEKHTMAN, ALLA, Amount claimed: $6334.48 (Paredes, Linda) |

Description: (35-1) wages

Remarks:

| Creditor: (20776322)<br>DIANA ENZMANN<br>14027 Aubrey Road<br>Beverly Hills CA 90210 | Claim No: 36<br>Original Filed Date: 09/16/2008<br>Original Entered Date: 09/17/2008 | Status:<br>Filed by: CR<br>Entered by: Christelle Y. Knox<br>Modified: |
|---|---|---|

| Amount | claimed: | $1314.31 | |||
|---|---|---|---|
| Unknown | claimed: | $1314.31 | |||

History:

| Details | | 36-1 | 09/16/2008 | Claim #36 filed by DIANA ENZMANN, Amount claimed: $1314.31 (Knox, Christelle) |
|---|---|---|---|---|

Description: wages

Remarks:

---

| Creditor: (20776677)<br>PAMELA ANN HUGHES<br>2663 CENTINELA AVE UNIT 404<br>STA MONICA, CA 90405 | Claim No: 37<br>Original Filed Date: 09/11/2008<br>Original Entered Date: 09/17/2008 | Status:<br>Filed by: CR<br>Entered by: Rolando Garcia<br>Modified: |
|---|---|---|

| Amount | claimed: | $45337.93 | |||
|---|---|---|---|
| Secured | claimed: | $45337.93 | |||

History:

| Details | | 37-1 | 09/11/2008 | Claim #37 filed by PAMELA ANN HUGHES, Amount claimed: $45337.93 (Garcia, Rolando) |
|---|---|---|---|---|

Description: wages

Remarks:

---

| Creditor: (20777870)<br>STERICYCLE INC<br>28161 N KEITH DR<br>LAKE FOREST, IL 60015 | Claim No: 38<br>Original Filed Date: 09/11/2008<br>Original Entered Date: 09/17/2008 | Status:<br>Filed by: CR<br>Entered by: Rolando Garcia<br>Modified: |
|---|---|---|

| Amount | claimed: | $5793.23 | |||
|---|---|---|---|
| Unsecured | claimed: | $5793.23 | |||

History:

| Details | | 38-1 | 09/11/2008 | Claim #38 filed by STERICYCLE INC, Amount claimed: $5793.23 (Garcia, Rolando) |
|---|---|---|---|---|

Description:

Remarks:

---

| | | |
|---|---|---|

History:

| Details | | 39-1 | 09/16/2008 | Claim #39 filed by BELL, NATALIE, Amount claimed: $4825.00 (Paredes, Linda) |
|---|---|---|---|---|

Description: (39-1) wages

Remarks:

---

| Creditor: (20659884)<br>BELL, NATALIE<br>809 S. BUNDY - #109<br>LOS ANGELES, CA 90049 | Claim No: 39<br>Original Filed Date: 09/16/2008<br>Original Entered Date: 09/17/2008 | Status:<br>Filed by: CR<br>Entered by: Linda Paredes<br>Modified: |
|---|---|---|

Amount claimed: $4825.00
Priority claimed: $4825.00

History:
Details | 39-1 | 09/16/2008 Claim #39 filed by BELL, NATALIE, Amount claimed: $4825.00 (Paredes, Linda)

Description: (39-1) wages
Remarks:

| Creditor: (20659923)<br>CASTRO, LAURA<br>16 WILDFLOWER WAY<br>AZUSA, CA 91702 | Claim No: 40<br>Original Filed Date: 09/18/2008<br>Original Entered Date: 09/19/2008 | Status:<br>Filed by: CR<br>Entered by: Nancy Vandensteen<br>Modified: |
|---|---|---|

Amount claimed: $2160.00
Secured claimed: $2160.00

History:
Details | 40-1 | 09/18/2008 Claim #40 filed by CASTRO, LAURA, Amount claimed: $2160.00 (Vandensteen, Nancy)

Description: Wages
Remarks:

| Creditor: (20800719)<br>SOUTHERN CALIFORNIA GAS CO<br>MASS MARKETS CREDIT & COLL<br>POB 30337<br>LOS ANGELES, CA 90030-0337 | Claim No: 41<br>Original Filed Date: 09/17/2008<br>Original Entered Date: 09/23/2008 | Status:<br>Filed by: CR<br>Entered by: Rolando Garcia<br>Modified: |
|---|---|---|

Amount claimed: $2005.49
Unsecured claimed: $2005.49

History:
Details | 41-1 | 09/17/2008 Claim #41 filed by SOUTHERN CALIFORNIA GAS CO, Amount claimed: $2005.49 (Garcia, Rolando)

Description:
Remarks:

History:
Details | 42-1 | 09/17/2008 Claim #42 filed by NORA MEJIA, Amount claimed: $1462.00 (Garcia, Rolando)

Description:
Remarks:

| Creditor: (20800777)<br>NORA MEJIA<br>6443 DENSMORE AVE<br>VAN NUYS, CA 91406 | Claim No: 42<br>Original Filed Date: 09/17/2008<br>Original Entered Date: 09/23/2008 | Status:<br>Filed by: CR<br>Entered by: Rolando Garcia<br>Modified: |

| Amount | claimed: | $1462.00 | |||
| Unsecured | claimed: | $1462.00 | |||

**History:**

| Details | | 42-1 | 09/17/2008 | Claim #42 filed by NORA MEJIA, Amount claimed: $1462.00 (Garcia, Rolando) |

Description: Wage

Remarks:

---

| Creditor: (20660247)<br>RECLUSADO, JULITA E<br>1216 W. 222ND ST.<br>TORRANCE, CA 90502 | Claim No: 43<br>Original Filed Date: 09/18/2008<br>Original Entered Date: 09/23/2008 | Status:<br>Filed by: CR<br>Entered by: Rolando Garcia<br>Modified: |

| Amount | claimed: | $12466.00 | |||
| Unsecured | claimed: | $12466.00 | |||

**History:**

| Details | | 43-1 | 09/18/2008 | Claim #43 filed by RECLUSADO, JULITA E, Amount claimed: $12466.00 (Garcia, Rolando) |

Description: Wage

Remarks:

---

| Creditor: (20803140)<br>OTIS ELEVATOR CO<br>ATTN TREASURY SVCS<br>1 FARM SPRINGS<br>FARMINGTON, CT 06032 | Claim No: 44<br>Original Filed Date: 09/18/2008<br>Original Entered Date: 09/23/2008 | Status:<br>Filed by: CR<br>Entered by: Rolando Garcia<br>Modified: |

| Amount | claimed: | $42281.69 | |||
| Unknown | claimed: | $42281.69 | |||

**History:**

| Details | | 44-1 | 09/18/2008 | Claim #44 filed by OTIS ELEVATOR CO, Amount claimed: $42281.69 (Garcia, Rolando) |

Description: Unsecured

Remarks:

---

| Creditor: (20659900)<br>BRITT, TABATHA Y | Claim No: 45<br>Original Filed Date: 09/22/2008 | Status:<br>Filed by: CR |

**History:**

| Details | | 45-1 | 09/22/2008 | Claim #45 filed by BRITT, TABATHA Y, Amount claimed: $1260.00 (Quintanar, Laura) |

Description:

Remarks:

| 19315 HUGGINS DRIVE<br>CARSON, CA 90746 | Original Entered Date: 09/24/2008 | Entered by: Laura Quintanar<br>Modified: |
|---|---|---|
| Amount claimed: $1260.00<br>Priority claimed: $1260.00 | | |

History:

| Details | 45-1 | 09/22/2008 | Claim #45 filed by BRITT, TABATHA Y, Amount claimed: $1260.00 (Quintanar, Laura) |
|---|---|---|---|

Description: Wage

Remarks:

---

| Creditor: (20810168)<br>Natalie Bell<br>809 S Bundy #109<br>Los Angeles, CA 90049 | Claim No: 46<br>Original Filed Date: 09/24/2008<br>Original Entered Date: 09/24/2008 | Status:<br>Filed by: CR<br>Entered by: Lydia R. Lomeli<br>Modified: |
|---|---|---|
| Amount claimed: $4825.00<br>Priority claimed: $4825.00 | | |

History:

| Details | 46-1 | 09/24/2008 | Claim #46 filed by Natalie Bell, Amount claimed: $4825.00 (Lomeli, Lydia R.) |
|---|---|---|---|

Description: Wage

Remarks:

---

| Creditor: (20812188)<br>Stryker Medical a Division of<br>Stryker Corp<br>c/o Lori L Purkey Esq<br>Miller, Canfield, Paddock and Stone LLC<br>277 S Rose St Ste 5000<br>Kalamazoo MI 49007 | Claim No: 47<br>Original Filed Date: 09/22/2008<br>Original Entered Date: 09/25/2008 | Status:<br>Filed by: CR<br>Entered by: Laura Quintanar<br>Modified: |
|---|---|---|
| Amount claimed: $4029.00<br>Unknown claimed: $4029.00 | | |

History:

| Details | 47-1 | 09/22/2008 | Claim #47 filed by Stryker Medical a Division of, Amount claimed: $4029.00 (Quintanar, Laura) |
|---|---|---|---|

Description: Unsr

Remarks:

---

| Creditor: (20813639)<br>CAROL W FENSOM | Claim No: 48<br>Original Filed Date: 09/22/2008 | Status:<br>Filed by: CR |
|---|---|---|

History:

| Details | 48-1 | 09/22/2008 | Claim #48 filed by CAROL W FENSOM, Amount claimed: $588.00 (Garcia, Rolando) |
|---|---|---|---|

Description:

Remarks:

| 501 W OLYMPIC BL #1619 LOS ANGELES, CA 90015 | *Original Entered Date*: 09/25/2008 | *Entered by*: Rolando Garcia *Modified*: |
|---|---|---|

| Amount | claimed: | $588.00 | |
|---|---|---|---|
| Unsecured | claimed: | $588.00 | |

*History:*

| Details | 48-1 | 09/22/2008 | Claim #48 filed by CAROL W FENSOM, Amount claimed: $588.00 (Garcia, Rolando) |
|---|---|---|---|

*Description:* Wage

*Remarks:*

---

| *Creditor:* (20813721) BRITTANY FRANKS 3172 S BARRINGTON AVE APT B LOS ANGELES, CA 90066 | **Claim No: 49** *Original Filed Date*: 09/22/2008 *Original Entered Date*: 09/25/2008 | *Status:* *Filed by*: CR *Entered by*: Rolando Garcia *Modified*: |
|---|---|---|

| Amount | claimed: | $4932.90 | |
|---|---|---|---|
| Priority | claimed: | $4932.90 | |

*History:*

| Details | 49-1 | 09/22/2008 | Claim #49 filed by BRITTANY FRANKS, Amount claimed: $4932.90 (Garcia, Rolando) |
|---|---|---|---|

*Description:* Wage

*Remarks:*

---

| *Creditor:* (20660144) MAY, ARMIN H 3650 EMERALD ST-#K2 TORRANCE, CA 90503 | **Claim No: 50** *Original Filed Date*: 09/22/2008 *Original Entered Date*: 09/25/2008 | *Status:* *Filed by*: CR *Entered by*: Rolando Garcia *Modified*: |
|---|---|---|

| Amount | claimed: | $8653.75 | |
|---|---|---|---|
| Priority | claimed: | $8653.75 | |

*History:*

| Details | 50-1 | 09/22/2008 | Claim #50 filed by MAY, ARMIN H, Amount claimed: $8653.75 (Garcia, Rolando) |
|---|---|---|---|

*Description:* Wage

*Remarks:*

---

| *Creditor:* (20818398) Standard Register Co Lillian Flatt 600 Albany St Dayton OH 45408 | **Claim No: 51** *Original Filed Date*: 09/26/2008 *Original Entered Date*: 09/26/2008 | *Status:* *Filed by*: CR *Entered by*: *Modified*: |
|---|---|---|

*History:*

| Details | 51-1 | 09/26/2008 | Claim #51 filed by Standard Register Co, Amount claimed: $2804.38 (Toliver, Wanda) |
|---|---|---|---|

*Description:*

*Remarks:* unsec

---

| Amount | claimed: | $2804.38 | |
| Unsecured | claimed: | $2804.38 | |

History:

| Details | | 51-1 | 09/26/2008 | Claim #51 filed by Standard Register Co, Amount claimed: $2804.38 (Toliver, Wanda) |

Description:

Remarks:

---

| Creditor:    (20660366)<br>YATES, ELIZABETH<br>401 S. BARRINGTON AV #218<br>BRENTWOOD, CA 90049 | Claim No: 52<br>Original Filed Date: 09/23/2008<br>Original Entered Date: 09/30/2008 | Status:<br>Filed by: CR<br>Entered by: Rolando Garcia<br>Modified: |

| Amount | claimed: | $4095.00 | |
| Priority | claimed: | $4095.00 | |

History:

| Details | | 52-1 | 09/23/2008 | Claim #52 filed by YATES, ELIZABETH, Amount claimed: $4095.00 (Garcia, Rolando) |

Description: *wage*

Remarks:

---

| Creditor:    (20659868)<br>ASSIL, NASRIN<br>438 S. CANON DR.<br>BEVERLY HILLS, CA 90212 | Claim No: 53<br>Original Filed Date: 09/24/2008<br>Original Entered Date: 09/30/2008 | Status:<br>Filed by: CR<br>Entered by: Rolando Garcia<br>Modified: |

| Amount | claimed: | $7934.22 | |
| Unsecured | claimed: | $7934.22 | |

History:

| Details | | 53-1 | 09/24/2008 | Claim #53 filed by ASSIL, NASRIN, Amount claimed: $7934.22 (Garcia, Rolando) |

Description: *wage*

Remarks:

---

| Creditor:    (20660622)<br>~~3E COMPANY~~ *Janet Harris*<br>~~1905 ASTON AVENUE~~ *1247 West 8th*<br>~~CARLSBAD, CA 92008~~ *(LA CA 90044)*  *Street* | Claim No: 54<br>Original Filed Date: 10/06/2008<br>Original Entered Date: 10/06/2008 | Status:<br>Filed by: CR<br>Entered by: Litaun Lewis<br>Modified: |

| Amount | claimed: | $2500.00 | |
| Priority | claimed: | $2500.00 | |

History:

| Details | | 54-1 | 10/06/2008 | Claim #54 filed by 3E COMPANY, Amount claimed: $2500.00 (Lewis, Litaun) |

Description: *wage*

Remarks:

---

| Creditor: (20868810)<br>Raul Banuelos<br>2321 W Repetto Ave<br>Montebello CA 90640 | Claim No: 55<br>Original Filed Date: 10/02/2008<br>Original Entered Date: 10/06/2008 | Status:<br>Filed by: CR<br>Entered by: Laura Quintanar<br>Modified: |
|---|---|---|

Amount claimed: $9242.13
Priority claimed: $9242.13

History:
Details  55-1  10/02/2008 Claim #55 filed by Raul Banuelos, Amount claimed: $9242.13 (Quintanar, Laura)

Description: wagl

Remarks:

| Creditor: (20970949)<br>Jennifer No<br>2816 Santiago Rd Unit D<br>Fullerton, CA 92835 | Claim No: 56<br>Original Filed Date: 10/06/2008<br>Original Entered Date: 10/07/2008 | Status:<br>Filed by: CR<br>Entered by: Linda Paredes<br>Modified: |
|---|---|---|

Amount claimed: $736.15
Priority claimed: $736.15

History:
Details  56-1  10/06/2008 Claim #56 filed by Jennifer No, Amount claimed: $736.15 (Paredes, Linda)

Description: (56-1) wages

Remarks:

| Creditor: (21150482)<br>ZIMMER SPINE<br>POB 708<br>1800 W CENTER ST MLS 5162<br>WARSAW, IN 46580 | Claim No: 57<br>Original Filed Date: 09/26/2008<br>Original Entered Date: 10/07/2008 | Status:<br>Filed by: CR<br>Entered by: Rolando Garcia<br>Modified: |
|---|---|---|

Amount claimed: $322939.12
Unknown claimed: $322939.12

History:
Details  57-1  09/26/2008 Claim #57 filed by ZIMMER SPINE, Amount claimed: $322939.12 (Garcia, Rolando)

Description: un kc

Remarks:

History:
Details  58-1  09/25/2008 Claim #58 filed by L A COUNTY TREASURER, Amount claimed: $851889.17 (Garcia, Rolando)

Description:

Remarks:

UST Form 101-7-TFR (5/1/2011)   *(Page: 373)*   **Exhibit C**

https://ecf.cacb.uscourts.gov/cgi-bin/SearchClaims.pl?309207123508368-L_1_0-1   6/19/2018

| Creditor: (21150579)<br>L A COUNTY TREASURER<br>AND TAX COLLECTOR<br>POB 54110<br>LOS ANGELES, CA 90051-<br>0110 | Claim No: 58<br>Original Filed Date: 09/25/2008<br>Original Entered Date: 10/07/2008 | Status:<br>Filed by: CR<br>Entered by: Rolando Garcia<br>Modified: |
|---|---|---|

| Amount | claimed: | $851889.17 | |
|---|---|---|---|
| Secured | claimed: | $675590.89 | |
| Priority | claimed: | $176298.28 | |

History:

| Details | 58-1 | 09/25/2008 | Claim #58 filed by L A COUNTY TREASURER, Amount claimed: $851889.17 (Garcia, Rolando) |
|---|---|---|---|

Description: *rec pri tax*

Remarks:

| Creditor: (20660120)<br>LOUY, MELIZ<br>9319 BURTON WAY #B<br>BEVERLY HILLS, CA 90210 | Claim No: 59<br>Original Filed Date: 09/29/2008<br>Original Entered Date: 10/08/2008 | Status:<br>Filed by: CR<br>Entered by: Rolando Garcia<br>Modified: |
|---|---|---|

| Amount | claimed: | $7138.00 | |
|---|---|---|---|
| Unsecured | claimed: | $7138.00 | |

History:

| Details | 59-1 | 09/29/2008 | Claim #59 filed by LOUY, MELIZ, Amount claimed: $7138.00 (Garcia, Rolando) |
|---|---|---|---|

Description: *wag*

Remarks:

| Creditor: (21299928)<br>3M<br>C/O RECEIVABLES CONTROL<br>CORP<br>POB 9658<br>MINNEAPOLIS, MN 55440 | Claim No: 60<br>Original Filed Date: 09/29/2008<br>Original Entered Date: 10/08/2008 | Status:<br>Filed by: CR<br>Entered by: Rolando Garcia<br>Modified: |
|---|---|---|

| Amount | claimed: | $21291.27 | |
|---|---|---|---|
| Unsecured | claimed: | $21291.27 | |

History:

| Details | 60-1 | 09/29/2008 | Claim #60 filed by 3M, Amount claimed: $21291.27 (Garcia, Rolando) |
|---|---|---|---|

Description:

Remarks:

| Creditor:        (26961000)<br>OFFICETEAM<br>DIV OF ROBERT HALF INTL<br>Attn: Karen Lima<br>PO Box 5024<br>San Ramon CA 94583-<br>9128     Claimant History | Claim No: 61<br>Original Filed Date: 09/29/2008<br>Original Entered Date: 10/08/2008<br>Last Amendment Filed: 07/19/2010<br>Last Amendment Entered: 07/21/2010 | Status:<br>Filed by: CR<br>Entered by: Cynthia Banderas<br>(Barrera)<br>Modified: |
|---|---|---|

| Amount | claimed: | $10036.06 | |
|---|---|---|---|
| Unsecured | claimed: | $10036.06 | |

*History:*

| Details | 61-1 | 09/29/2008 | Claim #61 filed by OFFICETEAM, Amount claimed: $10036.06 (Garcia, Rolando) |
|---|---|---|---|
| Details | 61-2 | 07/19/2010 | Amended Claim #61 filed by OFFICETEAM, Amount claimed: $10036.06 (Banderas (Barrera), Cynthia) |

*Description:*

*Remarks:*

| Creditor:        (21395366)<br>DRAEGER MEDICAL INC<br>HEMAR ROUSSO & HEALD<br>15910 VENTURA BL 12TH FL<br>ENCINO, CA 91436 | Claim No: 62<br>Original Filed Date: 10/01/2008<br>Original Entered Date: 10/09/2008 | Status:<br>Filed by: CR<br>Entered by: Rolando Garcia<br>Modified: |
|---|---|---|

| Amount | claimed: | $827592.97 | |
|---|---|---|---|
| Secured | claimed: | $827592.97 | |

*History:*

| Details | 62-1 | 10/01/2008 | Claim #62 filed by DRAEGER MEDICAL INC, Amount claimed: $827592.97 (Garcia, Rolando) |
|---|---|---|---|

*Description:* Equipment abandoned

*Remarks:*

| Creditor:        (21395558)<br>Stryker Endoscopy c/o Lori L Purkey Esq<br>Miller Canfield Paddock and Stone PLC<br>277 S Rose St Ste 5000<br>Kalamazoo MI 49007 | Claim No: 63<br>Original Filed Date: 10/07/2008<br>Original Entered Date: 10/09/2008 | Status:<br>Filed by: CR<br>Entered by: Maria Patricia Mendoza<br>Modified: |
|---|---|---|

| Amount | claimed: | $11617.17 | |
|---|---|---|---|
| Unknown | claimed: | $11617.17 | |

*History:*

| Details | 63-1 | 10/07/2008 | Claim #63 filed by Stryker Endoscopy c/o Lori L Purkey Esq, Amount claimed: $11617.17 (Mendoza, Maria Patricia) |
|---|---|---|---|

*Description:* Insec

*Remarks:*