| Creditor: (24521810)<br>American Arbitration Association<br>1633 Broadway 10th Flr<br>New York NY 10019 | Claim No: 139<br>Original Filed Date: 06/15/2009<br>Original Entered Date: 08/29/2009 | Status:<br>Filed by: CR<br>Entered by: Cynthia Banderas<br>(Barrera)<br>Modified: |
|---|---|---|

| Amount | claimed: | $6307.81 | |||
|---|---|---|---|
| Unsecured | claimed: | $6307.81 | |||

History:

| Details | | 139-1 | 06/15/2009 | Claim #139 filed by American Arbitration Association, Amount claimed: $6307.81 (Banderas (Barrera), Cynthia) |
|---|---|---|---|---|

Description: (m&c)

Remarks:

---

| Creditor: (24550942)<br>Compass USA DBA: Wolfgang Puck<br>2400 Yorkmont Rd<br>Charlotte NC 28217 | Claim No: 140<br>Original Filed Date: 08/13/2009<br>Original Entered Date: 09/02/2009 | Status:<br>Filed by: CR<br>Entered by: Kandice Johnson<br>Modified: |
|---|---|---|

| Amount | claimed: | $551216.01 | |||
|---|---|---|---|
| Unsecured | claimed: | $551216.01 | |||

History:

| Details | | 140-1 | 08/13/2009 | Claim #140 filed by Compass USA DBA: Wolfgang Puck, Amount claimed: $551216.01 (Johnson, Kandice) |
|---|---|---|---|---|

Description: (140-1) Goods / Services

Remarks:

---

| Creditor: (24789008)<br>Siemens Medical Solutions USA,<br>Inc.<br>51 Valley Stream Parkway<br>Malvern, PA 19355 | Claim No: 141<br>Original Filed Date: 10/07/2009<br>Original Entered Date: 10/07/2009 | Status:<br>Filed by: CR<br>Entered by: Christopher O Rivas<br>Modified: |
|---|---|---|

| Amount | claimed: | $5756000.00 | |||
|---|---|---|---|
| Unsecured | claimed: | $5756000.00 | |||

History:

| Details | | 141-1 | 10/07/2009 | Claim #141 filed by Siemens Medical Solutions USA, Inc., Amount claimed: $5756000.00 (Rivas, Christopher) |
|---|---|---|---|---|

Description:

Remarks:

---

| | | |
|---|---|---|

History:

| Details | | 142-1 | 10/07/2009 | Claim #142 filed by Siemens Medical Solutions USA, Inc., Amount claimed: $8500000.00 (Rivas, Christopher) |
|---|---|---|---|---|

Description:

Remarks:

---

| Creditor:          (24789008)<br>Siemens Medical Solutions USA,<br>Inc.<br>51 Valley Stream Parkway<br>Malvern, PA 19355 | **Claim No: 142**<br>*Original Filed Date:* 10/07/2009<br>*Original Entered Date:* 10/07/2009 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Christopher O Rivas<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $8500000.00 | |
|---|---|---|---|
| Unsecured | claimed: | $8500000.00 | |

*History:*

| Details | | 142-1 | 10/07/2009 | Claim #142 filed by Siemens Medical Solutions USA, Inc., Amount claimed: $8500000.00 (Rivas, Christopher) |
|---|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor:          (25394832)<br>Feiler, Sylvia<br>C/o Alan Harris<br>Harris & Ruble<br>6424 Santa Monica Blvd<br>Los Angeles CA 90038 | **Claim No: 143**<br>*Original Filed Date:* 12/31/2009<br>*Original Entered Date:* 12/31/2009 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Lisa Owen<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2925.00 | |
|---|---|---|---|
| Priority | claimed: | $2925.00 | |

*History:*

| Details | | 143-1 | 12/31/2009 | Claim #143 filed by Feiler, Sylvia, Amount claimed: $2925.00 (Owen, Lisa) |
|---|---|---|---|---|

*Description:* (143-1) Wages

*Remarks:*

---

| Creditor:          (25394833)<br>Flascha, Stephan<br>C/o Alan Harris<br>Harris & Ruble<br>6424 Santa Monica Blvd<br>Los Angeles CA 90038 | **Claim No: 144**<br>*Original Filed Date:* 12/31/2009<br>*Original Entered Date:* 12/31/2009 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Lisa Owen<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $7750.00 | |
|---|---|---|---|
| Priority | claimed: | $7750.00 | |

*History:*

| Details | | 144-1 | 12/31/2009 | Claim #144 filed by Flascha, Stephan, Amount claimed: $7750.00 (Owen, Lisa) |
|---|---|---|---|---|

*Description:* (144-1) Wages

*Remarks:*

---

*History:*

| Details | | 145-1 | 12/31/2009 | Claim #145 filed by Ondo, Linda, Amount claimed: $8763.95 (Owen, Lisa) |
|---|---|---|---|---|

*Description:* (145-1) Wages

*Remarks:*

---

| Creditor: (25394834)<br>Ondo, Linda<br>C/o Alan Harris<br>Harris & Ruble<br>6424 Santa Monica Blvd<br>Los Angeles CA 90038 | Claim No: 145<br>Original Filed Date: 12/31/2009<br>Original Entered Date: 12/31/2009 | Status:<br>Filed by: CR<br>Entered by: Lisa Owen<br>Modified: |
|---|---|---|

| Amount claimed: $8763.95 | |
|---|---|
| Priority claimed: $8763.95 | |

History:

| Details | 145-1 | 12/31/2009 | Claim #145 filed by Ondo, Linda, Amount claimed: $8763.95 (Owen, Lisa) |
|---|---|---|---|

Description: (145-1) Wages

Remarks:

| Creditor: (25394835)<br>Sadow, Renee D.<br>C/o Alan Harris<br>Harris & Ruble<br>6424 Santa Monica Blvd<br>Los Angeles CA 90038 | Claim No: 146<br>Original Filed Date: 12/31/2009<br>Original Entered Date: 12/31/2009 | Status:<br>Filed by: CR<br>Entered by: Lisa Owen<br>Modified: |
|---|---|---|

| Amount | claimed: $11559.87 | |
|---|---|---|
| Priority | claimed: $10950.00 | *pr. wage* |
| Unsecured claimed: | $609.87 | *longer* |

History:

| Details | 146-1 | 12/31/2009 | Claim #146 filed by Sadow, Renee D., Amount claimed: $11559.87 (Owen, Lisa) |
|---|---|---|---|

Description: (146-1) Wages

Remarks:

| Creditor: (25394916)<br>Singer, Lori Diamond<br>C/o Alan Harris<br>Harris & Ruble<br>6424 Santa Monica Blvd<br>Los Angeles CA 90038 | Claim No: 147<br>Original Filed Date: 12/31/2009<br>Original Entered Date: 12/31/2009 | Status:<br>Filed by: CR<br>Entered by: Lisa Owen<br>Modified: |
|---|---|---|

| Amount claimed: $7371.00 | |
|---|---|
| Priority claimed: $7371.00 | |

History:

| Details | 147-1 | 12/31/2009 | Claim #147 filed by Singer, Lori Diamond, Amount claimed: $7371.00 (Owen, Lisa) |
|---|---|---|---|

Description: (147-1) Wages

Remarks:

| Creditor: (25394963)<br>Suh, Kilja<br>C/o Alan Harris<br>Harris & Ruble<br>6424 Santa Monica Blvd<br>Los Angeles CA 90038 | Claim No: 148<br>Original Filed Date: 12/31/2009<br>Original Entered Date: 12/31/2009 | Status:<br>Filed by: CR<br>Entered by: Lisa Owen<br>Modified: |
|---|---|---|

| Amount | claimed: | $22201.82 | |
|---|---|---|---|
| Priority | claimed: | $10950.00 | *pri wage* |
| Unsecured | claimed: | $11251.82 | |

History:

| Details | 148-1 | 12/31/2009 | Claim #148 filed by Suh, Kilja, Amount claimed: $22201.82 (Owen, Lisa) |
|---|---|---|---|

Description: (148-1) Wages

Remarks:

---

| Creditor: (25394964)<br>Harris & Ruble<br>C/o Alan Harris<br>Harris & Ruble<br>6424 Santa Monica Blvd<br>Los Angeles CA 90038 | Claim No: 149<br>Original Filed Date: 12/31/2009<br>Original Entered Date: 12/31/2009 | Status:<br>Filed by: CR<br>Entered by: Lisa Owen<br>Modified: |
|---|---|---|

| Amount | claimed: | $27800.00 | |
|---|---|---|---|
| Unsecured | claimed: | $27800.00 | |

History:

| Details | 149-1 | 12/31/2009 | Claim #149 filed by Harris & Ruble, Amount claimed: $27800.00 (Owen, Lisa) |
|---|---|---|---|

Description: (149-1) Attorneys' fees and costs

Remarks:

---

| Creditor: (25417977)<br>City of Los Angeles, Office of<br>Finance<br>Los Angeles City Attorneys Office<br>Attn: Wendy Loo<br>200 North Main St, Ste 920<br>Los Angele, CA 90012 | Claim No: 150<br>Original Filed Date: 12/01/2009<br>Original Entered Date: 01/06/2010 | Status:<br>Filed by: CR<br>Entered by: Jacqueline Jarquin<br>Modified: |
|---|---|---|

| Amount | claimed: | $1403347.01 | |
|---|---|---|---|
| Priority | claimed: | $1403347.01 | *pri tax* |

History:

| Details | 150-1 | 12/01/2009 | Claim #150 filed by City of Los Angeles, Office of Finance, Amount claimed: $1403347.01 (Jarquin, Jacqueline) |
|---|---|---|---|

Description:

Remarks:

| Creditor: (26384497)<br>HEALTHCARE PROS, INC.<br>4050 Katella Avenue, Suite 212<br>Los Alamitos, CA 90720 | Claim No: 151<br>Original Filed Date: 05/11/2010<br>Original Entered Date: 05/11/2010<br>Last Amendment Filed: 11/16/2010<br>Last Amendment Entered: 11/16/2010 | Status:<br>Filed by: CR<br>Entered by: M Douglas Flahaut<br>Modified: |
|---|---|---|

| Amount | claimed: | $66426.82 | |
|---|---|---|---|
| Unsecured | claimed: | $66426.82 | |

History:

| Details | | 151-1 | 05/11/2010 | Claim #151 filed by HEALTHCARE PROS, INC., Amount claimed: $36426.89 (Flahaut, M) |
|---|---|---|---|---|
| Details | | 151-2 | 11/16/2010 | Amended Claim #151 filed by HEALTHCARE PROS, INC., Amount claimed: $66426.82 (Flahaut, M) |

Description: (151-1) Accounts Receivable for Goods/Services
(151-2) Accounts Receivable for Good/Services

Remarks: (151-1) plus interest and attorneys' fees
(151-2) plus interest and attorneys' fees

---

| Creditor: (26600702)<br>FARNAM STREET FINANCIAL, INC<br>5850 OPUS PKWY STE 240<br>MINNETONKA, MN 55343 | Claim No: 152<br>Original Filed Date: 06/02/2010<br>Original Entered Date: 06/07/2010 | Status:<br>Filed by: CR<br>Entered by: Cynthia Banderas (Barrera)<br>Modified: |
|---|---|---|

| Amount | claimed: | $308587.80 | |
|---|---|---|---|
| Unsecured | claimed: | $308587.80 | |

History:

| Details | | 152-1 | 06/02/2010 | Claim #152 filed by FARNAM STREET FINANCIAL, INC, Amount claimed: $308587.80 (Banderas (Barrera), Cynthia) |
|---|---|---|---|---|

Description:

Remarks:

---

| Creditor: (27260543)<br>Stephan Flascha<br>C/o Alan Harris<br>Harris & Ruble<br>6424 Santa Monica Boulevard<br>Los Angeles, CA 90038 | Claim No: 153<br>Original Filed Date: 08/25/2010<br>Original Entered Date: 08/25/2010 | Status:<br>Filed by: CR<br>Entered by: Lisa Owen<br>Modified: |
|---|---|---|

| Amount | claimed: | $500000.00 | |
|---|---|---|---|
| Priority | claimed: | $150000.00 | *Pri wage* |
| Unsecured | claimed: | $350000.00 | *unec* |

History:

| Details | | 153-1 | 08/25/2010 | Claim #153 filed by Stephan Flascha, Amount claimed: $500000.00 (Owen, Lisa) |
|---|---|---|---|---|

Description: (153-1) Class proof of claim for wages, continuing wages

Remarks: *wage*

---

| Creditor: (27284110)<br>Hinshaw & Culbertson LLP<br>Ste 300 FD6 222 N. LaSalle St<br>Chicago IL 60601 | Claim No: 154<br>Original Filed Date: 08/23/2010<br>Original Entered Date: 08/27/2010 | Status:<br>Filed by: CR<br>Entered by: Cynthia Banderas<br>(Barrera)<br>Modified: |
|---|---|---|

| Amount | claimed: | $10477.20 | |
|---|---|---|---|
| Unsecured | claimed: | $10477.20 | |

History:

| Details | 154-1 | 08/23/2010 | Claim #154 filed by Hinshaw & Culbertson LLP, Amount claimed: $10477.20 (Banderas (Barrera), Cynthia) |

Description: Unsec

Remarks:

Kimberly Bennett

c/o

| Creditor: (27391396)<br>Fink & Steinberg<br>11500 W. Olympic Blvd. # 316<br>Los Angeles CA 90064 | Claim No: 155<br>Original Filed Date: 09/01/2010<br>Original Entered Date: 09/10/2010 | Status:<br>Filed by: CR<br>Entered by: Viridiana Fierro<br>Modified: |
|---|---|---|

| Amount | claimed: | $675000.00 | |
|---|---|---|---|
| Unsecured | claimed: | $675000.00 | |

History:

| Details | 155-1 | 09/01/2010 | Claim #155 filed by Fink & Steinberg, Amount claimed: $675000.00 (Fierro, Viridiana) |

Description: Unsec

Remarks:

| Creditor: (27407664)<br>Rigo Segura<br>c/o Harris & Ruble<br>6424 Santa monica Blvd.<br>Los Angeles, CA 90038 | Claim No: 156<br>Original Filed Date: 09/13/2010<br>Original Entered Date: 09/13/2010 | Status:<br>Filed by: CR<br>Entered by: Alan Harris<br>Modified: |
|---|---|---|

| Amount | claimed: | $4132.50 | |
|---|---|---|---|
| Priority | claimed: | $4132.50 | |

History:

| Details | 156-1 | 09/13/2010 | Claim #156 filed by Rigo Segura, Amount claimed: $4132.50 (Harris, Alan) |

Description: (156-1) Wages

Remarks:

| Creditor: (20660387) History<br>JOEL BERGENFELD | Claim No: 157<br>Original Filed Date: 09/15/2010 | Status:<br>Filed by: CR |
|---|---|---|

History:

| Details | 157-1 | 09/15/2010 | Claim #157 filed by JOEL BERGENFELD, Amount claimed: $308950.90 (Tullius, Jennifer) |

Description: (157-1) Wages & Benefits

Remarks:

| c/o Jennifer R. Tullius<br>Tullius Law Group<br>515 S. Flower St., 36th Floor<br>Los Angeles, CA 90071 | *Original Entered Date:* 09/15/2010 | *Entered by:* Jennifer R Tullius<br>*Modified:* |

| Amount | claimed: | $308950.90 | |
|---|---|---|---|
| Priority | claimed: | $11725.00 | pri wage |
| Unsecured | claimed: | $297225.90 | unsec |

*History:*

| Details | 157-1 | 09/15/2010 | Claim #157 filed by JOEL BERGENFELD, Amount claimed: $308950.90 (Tullius, Jennifer) |

*Description:* (157-1) Wages & Benefits

*Remarks:*

---

| *Creditor:* (27459264)<br>Morgan Services, Inc.<br>905 Yale Street<br>Los Angeles, CA 90012 | **Claim No: 158**<br>*Original Filed Date:* 09/20/2010<br>*Original Entered Date:* 09/20/2010 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Richard T Egger<br>*Modified:* |

| Amount | claimed: | $138704.22 | |
|---|---|---|---|
| Unsecured | claimed: | $138704.22 | |

*History:*

| Details | 158-1 | 09/20/2010 | Claim #158 filed by Morgan Services, Inc., Amount claimed: $138704.22 (Egger, Richard) |

*Description:* (158-1) Healthcare Goods Sold

*Remarks:*

---

Stryker Instruments

c/o

| *Creditor:* (27498765)<br>Edith A. Landman of Furley & Associates PLC<br>2251 E. Paris Ave. # B<br>Grand Rapids Mi 49546 | **Claim No: 159**<br>*Original Filed Date:* 09/20/2010<br>*Original Entered Date:* 09/23/2010 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Viridiana Fierro<br>*Modified:* |

| Amount | claimed: | $5746.92 | |
|---|---|---|---|
| Unsecured | claimed: | $5746.92 | |

*History:*

| Details | 159-1 | 09/20/2010 | Claim #159 filed by Edith A. Landman, Amount claimed: $5746.92 (Fierro, Viridiana) |

*Description:*

*Remarks:*

---

Stryker Orthopaedics

c/o

| *Creditor:* (27498765)<br>Edith A. Landman of Furley & Associates PLC | **Claim No: 160**<br>*Original Filed Date:* 09/20/2010 | *Status:*<br>*Filed by:* CR |

*History:*

| Details | 160-1 | 09/20/2010 | Claim #160 filed by Edith A. Landman, Amount claimed: $12504.53 (Fierro, Viridiana) |

*Description:*

*Remarks:*

---

| 2251 E. Paris Ave. # B<br>Grand Rapids Mi 49546 | | *Original Entered Date*: 09/23/2010 | *Entered by*: Viridiana Fierro<br>*Modified*: |
|---|---|---|---|
| Amount | claimed: $12504.53 | ||| | |
| Unsecured | claimed: $12504.53 | ||| | |

*History:*

| Details | 160-1 | 09/20/2010 | Claim #160 filed by Edith A. Landman, Amount claimed: $12504.53 (Fierro, Viridiana) |
|---|---|---|---|

*Description:*

*Remarks:*

---

Struyker Spivie

*c/o*

| *Creditor:*<br>Edith A. Landman *of Purcey + Associates*<br>2251 E. Paris Ave. # B<br>Grand Rapids Mi 49546 <del>(27498765)</del> | **Claim No: 161**<br>*Original Filed Date*: 09/20/2010<br>*Original Entered Date*: 09/23/2010 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Viridiana Fierro<br>*Modified:* |
|---|---|---|
| Amount | claimed: $960.60 | ||| | |
| Unsecured | claimed: $960.60 | ||| | |

*History:*

| Details | 161-1 | 09/20/2010 | Claim #161 filed by Edith A. Landman, Amount claimed: $960.60 (Fierro, Viridiana) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| *Creditor:* (29081253)<br>Scott J. Vida<br>2665 33rd St<br>Santa Monica CA 90405 | **Claim No: 162**<br>*Original Filed Date*: 04/08/2011<br>*Original Entered Date*: 04/13/2011 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Cynthia Banderas<br>(Barrera)<br>*Modified:* |
|---|---|---|
| Amount | claimed: $614.87 | ||| | |
| Unsecured | claimed: $614.87 | ||| | |

*History:*

| Details | 162-1 | 04/08/2011 | Claim #162 filed by Scott J. Vida, Amount claimed: $614.87 (Banderas (Barrera), Cynthia) |
|---|---|---|---|

*Description:* refund due

*Remarks:*

---

| *Creditor:* (29387708)<br>Franchise Tax Board<br>Bankruptcy Section MS A340 | **Claim No: 163**<br>*Original Filed Date*: 05/18/2011<br>*Original Entered Date*: 05/19/2011 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Cynthia Banderas |
|---|---|---|

*History:*

| Details | 163-1 | 05/18/2011 | Claim #163 filed by Franchise Tax Board, Amount claimed: $821.69 (Banderas (Barrera), Cynthia) |
|---|---|---|---|

*Description:*

*Remarks:*

---

UST Form 101-7-TFR (5/1/2011)　　　　　　*(Page: 408)*　　　　　　**Exhibit C**

| Po Box 2952 Sacramento, CA 95812 | | (Barrera) Modified: |
|---|---|---|
| Amount claimed: $821.69 | miltury ok | |
| Priority claimed: $821.69 | | |

| History: | | |
|---|---|---|
| Details | 163-1 05/18/2011 | Claim #163 filed by Franchise Tax Board, Amount claimed: $821.69 (Banderas (Barrera), Cynthia) |

| Description: | |
|---|---|
| Remarks: | |

| Creditor: (29387750) Franchise Tax Board (ADMINISTRATIVE) Bankruptcy Section MS A340 Po Box 2952 Sacramento, CA 95812 | Claim No: 164 Original Filed Date: 05/18/2011 Original Entered Date: 05/19/2011 | Status: Filed by: CR Entered by: Cynthia Banderas (Barrera) Modified: |
|---|---|---|
| Admin claimed: $18082.22 $29,829.22 | | |

| History: | | |
|---|---|---|
| Details | 164-1 05/18/2011 | Claim #164 filed by Franchise Tax Board, Admin claimed: $18082.22 (Banderas (Barrera), Cynthia) |

| Description: Amended 7-11-18 | Pen Costs = $8639.22 |
|---|---|
| Remarks: Admin = $21,190 | |

| Creditor: (30590526) Debt Recovery Bureau, Inc. 12122 Murphy Rd Ste B1 Stafford TX 77477 | Claim No: 165 Original Filed Date: 10/19/2011 Original Entered Date: 10/25/2011 | Status: Filed by: CR Entered by: Cynthia Banderas (Barrera) Modified: |
|---|---|---|
| Amount claimed: $12496.31 | | |

| History: | | |
|---|---|---|
| Details | 165-1 10/19/2011 | Claim #165 filed by Debt Recovery Bureau, Inc., Amount claimed: $12496.31 (Banderas (Barrera), Cynthia) |

| Description: Muffcv | |
|---|---|
| Remarks: | |

| Creditor: (20660740) BRUCE SILVERMAN CONSULTING 3168 DONA MEMA PLACE STUDIO CITY, CA 91604 | Claim No: 166 Original Filed Date: 11/02/2011 Original Entered Date: 11/04/2011 | Status: Filed by: CR Entered by: Bock Tom Modified: |
|---|---|---|

| History: | | |
|---|---|---|
| Details | 166-1 11/02/2011 | Claim #166 filed by BRUCE SILVERMAN CONSULTING, Amount claimed: $10685.00 (Tom, Bock) |

| Description: | |
|---|---|
| Remarks: | |

UST Form 101-7-TFR (5/1/2011)          *(Page: 409)*          **Exhibit C**

| Amount claimed: $10685.00 | | |

| History: | | |
| Details | 166-1 | 11/02/2011 | Claim #166 filed by BRUCE SILVERMAN CONSULTING, Amount claimed: $10685.00 (Tom, Bock) |

Description: IMfrc

Remarks:

---

| Creditor: (20660630) ABC PRESS 2780 WALNUT AVENUE SIGNAL HILL, CA 90755 | Claim No: 167 Original Filed Date: 11/03/2011 Original Entered Date: 11/07/2011 | Status: Filed by: CR Entered by: Bock Tom Modified: |

| Amount claimed: $4737.50 | | |

| History: | | |
| Details | 167-1 | 11/03/2011 | Claim #167 filed by ABC PRESS, Amount claimed: $4737.50 (Tom, Bock) |

Description: IMfrc

Remarks:

---

| Creditor: (30683962) LINH T NGUYEN 617 ALDER IN WALNUT CA 91789 | Claim No: 168 Original Filed Date: 11/03/2011 Original Entered Date: 11/07/2011 | Status: Filed by: CR Entered by: Bock Tom Modified: |

| Amount claimed: $15000.00 | | |

| History: | | |
| Details | 168-1 | 11/03/2011 | Claim #168 filed by LINH T NGUYEN, Amount claimed: $15000.00 (Tom, Bock) |

Description: nace

Remarks:

---

| Creditor: (30683981) MARK GERARD 617 ALDER IN WALNUT CA 91789 | Claim No: 169 Original Filed Date: 11/03/2011 Original Entered Date: 11/07/2011 | Status: Filed by: CR Entered by: Bock Tom Modified: |

| Amount claimed: $15000.00 | | |

| History: | | |
| Details | 169-1 | 11/03/2011 | Claim #169 filed by MARK GERARD, Amount claimed: $15000.00 (Tom, Bock) |

Description: nace

Remarks:

---

| Creditor: (20661082)<br>MOBILE INSTRUMENT SERVICE REPR<br>333 WATER AVENUE<br>BELLEFONTAINE, OH 43311-1777 | Claim No: 170<br>Original Filed Date: 11/04/2011<br>Original Entered Date: 11/08/2011 | Status:<br>Filed by: CR<br>Entered by: Bock Tom<br>Modified: |
|---|---|---|

| Amount | claimed: | $23383.30 | |

| History: |
| Details | 170-1 | 11/04/2011 | Claim #170 filed by MOBILE INSTRUMENT SERVICE REPR, Amount claimed: $23383.30 (Tom, Bock) |

Description: (m. sec

Remarks:

| Creditor: (30695477)<br>PITNEY BOWES INCORPORATED<br>ATTN BANKRUPTCY DEPT<br>4901 BELFORT RD STE 120<br>JACKSONVILLE FL 32256 | Claim No: 171<br>Original Filed Date: 11/07/2011<br>Original Entered Date: 11/08/2011 | Status:<br>Filed by: CR<br>Entered by: Bock Tom<br>Modified: |
|---|---|---|

| Amount | claimed: | $18718.29 | |

| History: |
| Details | 171-1 | 11/07/2011 | Claim #171 filed by PITNEY BOWES INCORPORATED, Amount claimed: $18718.29 (Tom, Bock) |

Description: MM sec

Remarks:

| Creditor: (30695629)<br>CORA HERNANDEZ<br>934 W 8TH ST<br>SAN PEDRO CA 90731 | Claim No: 172<br>Original Filed Date: 11/07/2011<br>Original Entered Date: 11/08/2011 | Status:<br>Filed by: CR<br>Entered by: Bock Tom<br>Modified: |
|---|---|---|

| Amount | claimed: | $2040.00 | |
| Priority | claimed: | $2040.00 | |

| History: |
| Details | 172-1 | 11/07/2011 | Claim #172 filed by CORA HERNANDEZ, Amount claimed: $2040.00 (Tom, Bock) |

Description: wage

Remarks:

| Creditor: (20660664)<br>ALL'S WELL HEALTH CARE SVCS. | Claim No: 173<br>Original Filed Date: 11/08/2011 | Status:<br>Filed by: CR |
|---|---|---|

| History: |
| Details | 173-1 | 11/08/2011 | Claim #173 filed by ALL'S WELL HEALTH CARE SVCS., Amount claimed: $31250.52 (Tom, Bock) |

Description:

Remarks:

| PO BOX 29048<br>GLENDALE, CA 91209-9048 | Original Entered Date: 11/08/2011 | Entered by: Bock Tom<br>Modified: |
|---|---|---|

Amount claimed: $31250.52

**History:**

Details | 173-1 | 11/08/2011 | Claim #173 filed by ALL'S WELL HEALTH CARE SVCS., Amount claimed: $31250.52 (Tom, Bock)

Description: *AM Sec*

Remarks:

---

| Creditor: (30709166)<br>Janet Lee ODonell<br>8034 Alverstone Ave<br>Los Angeles CA 90045 | Claim No: 174<br>Original Filed Date: 11/09/2011<br>Original Entered Date: 11/10/2011 | Status:<br>Filed by: CR<br>Entered by: Cynthia Banderas (Barrera)<br>Modified: |
|---|---|---|

Amount claimed: $6116.64<br>Priority claimed: $6116.64

**History:**

Details | 174-1 | 11/09/2011 | Claim #174 filed by Janet Lee ODonell, Amount claimed: $6116.64 (Banderas (Barrera), Cynthia)

Description: *Wage*

Remarks:

---

| Creditor: (30716118)<br>LAW OFFICES OF GEORGE KNOPFLER<br>C/O KENNETH C. GREENE<br>HAMRICK & EVANS LLP<br>111 UNIVERSAL HOLLYWOOD DR #2200<br>UNIVERSAL CITY, CA 91608 | Claim No: 175<br>Original Filed Date: 11/11/2011<br>Original Entered Date: 11/11/2011 | Status:<br>Filed by: CR<br>Entered by: Kenneth C Greene<br>Modified: |
|---|---|---|

Amount claimed: $140125.45

**History:**

Details | 175-1 | 11/11/2011 | Claim #175 filed by LAW OFFICES OF GEORGE KNOPFLER, Amount claimed: $140125.45 (Greene, Kenneth)

Description: *AM Sec*

Remarks:

---

| Creditor: (30730999)<br>UNITED HEALTH CARE<br>RACHEL A SMITH | Claim No: 176<br>Original Filed Date: 11/14/2011<br>Original Entered Date: 11/15/2011 | Status:<br>Filed by: CR |
|---|---|---|

**History:**

Details | 176-1 | 11/14/2011 | Claim #176 filed by UNITED HEALTH CARE, Amount claimed: $93926.90 (Tom, Bock)

Description:

Remarks:

UST Form 101-7-TFR (5/1/2011)        *(Page: 412)*        **Exhibit C**

https://ecf.cacb.uscourts.gov/cgi-bin/SearchClaims.pl?309207123508368-L_1_0-1        6/19/2018

| CREDIT & DELINQUENCY MANAGEMENT<br>15 ASYLUM ST 03B<br>PO BOX 150450<br>HARTFORD CT 06115-0450 | | Entered by: Bock Tom<br>Modified: |
|---|---|---|

Amount claimed: $93926.90
Priority claimed: $93926.90

**History:**

| Details | 176-1 | 11/14/2011 | Claim #176 filed by UNITED HEALTH CARE, Amount claimed: $93926.90<br>(Tom, Bock) |
|---|---|---|---|

Description: unser not morth

Remarks:

---

| Creditor:      (30731979)<br>ADMIRAL INSURANCE CO<br>1255 CALDWELL ROAD<br>PO BOX 5725<br>CHERRY HILL, NJ 08034 | **Claim No: 177**<br>Original Filed Date: 11/14/2011<br>Original Entered Date: 11/15/2011 | Status:<br>Filed by: CR<br>Entered by: Bock Tom<br>Modified: |
|---|---|---|

Amount claimed: $10000.00

**History:**

| Details | 177-1 | 11/14/2011 | Claim #177 filed by ADMIRAL INSURANCE CO, Amount claimed: $10000.00<br>(Tom, Bock) |
|---|---|---|---|

Description: Msr

Remarks:

---

| Creditor:      (20660689)<br>ASI MODULEX<br>5849 UPLANDER WAY<br>CULVER CITY, CA 90230 | **Claim No: 178**<br>Original Filed Date: 11/14/2011<br>Original Entered Date: 11/15/2011 | Status:<br>Filed by: CR<br>Entered by: Bock Tom<br>Modified: |
|---|---|---|

Amount claimed: $98707.86

**History:**

| Details | 178-1 | 11/14/2011 | Claim #178 filed by ASI MODULEX, Amount claimed: $98707.86 (Tom, Bock) |
|---|---|---|---|

Description: Mser

Remarks:

---

| Creditor:      (22933145)<br>Paystaff Pacific<br>1000 Corporate Center Dr Ste 350<br>Monterey Park Ca 91754 | **Claim No: 179**<br>Original Filed Date: 11/14/2011<br>Original Entered Date: 11/15/2011 | Status:<br>Filed by: CR<br>Entered by: Bock Tom<br>Modified: |
|---|---|---|

Amount claimed: $56220.00

**History:**

| Details | 179-1 | 11/14/2011 | Claim #179 filed by Paystaff Pacific, Amount claimed: $56220.00 (Tom, Bock) |
|---|---|---|---|

Description:

Remarks: mser

---

| History: | | |
|---|---|---|
| Details | 179-1 11/14/2011 | Claim #179 filed by Paystaff Pacific, Amount claimed: $56220.00 (Tom, Bock) |
| Description: | | |
| Remarks: | | |

| Creditor: (30732136) MERRILL COMMUNICATIONS LLC ONE MERRILL CIRCLE ST PAUL MN 55108 | Claim No: 180 Original Filed Date: 11/14/2011 Original Entered Date: 11/15/2011 | Status: Filed by: CR Entered by: Bock Tom Modified: |
|---|---|---|

Amount claimed: $8971.30

| History: | | |
|---|---|---|
| Details | 180-1 11/14/2011 | Claim #180 filed by MERRILL COMMUNICATIONS LLC, Amount claimed: $8971.30 (Tom, Bock) |
| Description: (mix | | |
| Remarks: | | |

| Creditor: (30732905) MAJOR FULFILLMENT.INC 1455 WEST 139th. STREET GARDENA, CA 90249 | Claim No: 181 Original Filed Date: 11/14/2011 Original Entered Date: 11/15/2011 | Status: Filed by: CR Entered by: Bock Tom Modified: |
|---|---|---|

Amount claimed: $1302.44

| History: | | |
|---|---|---|
| Details | 181-1 11/14/2011 | Claim #181 filed by MAJOR FULFILLMENT.INC, Amount claimed: $1302.44 (Tom, Bock) |
| Description: Wnser | | |
| Remarks: | | |

| Creditor: (20717689) Beth Portanova 6359 Canby Ave Tarzana, CA 91335 | Claim No: 182 Original Filed Date: 11/14/2011 Original Entered Date: 11/15/2011 | Status: Filed by: CR Entered by: Bock Tom Modified: |
|---|---|---|

Amount claimed: $3626.00

| History: | | |
|---|---|---|
| Details | 182-1 11/14/2011 | Claim #182 filed by Beth Portanova, Amount claimed: $3626.00 (Tom, Bock) |
| Description: Wage | | |
| Remarks: | | |

| | | |
|---|---|---|
| History: | | |
| Details | 183-1 11/14/2011 | Claim #183 filed by NESTLE USA INC, Amount claimed: $2648.76 (Tom, Bock) |
| Description: | | |
| Remarks: | | |

| Creditor: (30733280)<br>NESTLE USA INC<br>NANCY REYNOSO<br>30003 BAINBRIDGE RD<br>SOLON OH 44139 | Claim No: 183<br>Original Filed Date: 11/14/2011<br>Original Entered Date: 11/15/2011 | Status:<br>Filed by: CR<br>Entered by: Bock Tom<br>Modified: |
|---|---|---|

*dd*

Amount claimed: $2648.76
Priority claimed: $319.44

History:
Details | 183-1 | 11/14/2011 | Claim #183 filed by NESTLE USA INC, Amount claimed: $2648.76 (Tom, Bock)

Description: 503(b)(9) - Goods shipped w/ in 20 days
Remarks:

| Creditor: (30747992)<br>% AT&T Services, Inc<br>James Grudus, Esq.<br>One AT&T Way, Room 3A218<br>Bedminster, NJ 07921 | Claim No: 184<br>Original Filed Date: 11/17/2011<br>Original Entered Date: 11/17/2011 | Status:<br>Filed by: CR<br>Entered by: Crystal Johnson<br>Modified: |
|---|---|---|

Amount claimed: $22075.78

History:
Details | 184-1 | 11/17/2011 | Claim #184 filed by % AT&T Services, Inc, Amount claimed: $22075.78 (Johnson, Crystal)

Description: WM&C
Remarks:

| Creditor: (20661350)<br>WEINSTEIN,BOLDT,HALFHIDE & CAMEL<br>1925 CENTURY PARK EAST, #1050<br>LOS ANGELES, CA 90067-2743 | Claim No: 185<br>Original Filed Date: 11/16/2011<br>Original Entered Date: 11/21/2011 | Status:<br>Filed by: CR<br>Entered by: Cynthia Banderas (Barrera)<br>Modified: |
|---|---|---|

Amount claimed: $950.00

History:
Details | 185-1 | 11/16/2011 | Claim #185 filed by WEINSTEIN,BOLDT,HALFHIDE & CAMEL, Amount claimed: $950.00 (Banderas (Barrera), Cynthia)

Description: WM&C
Remarks:

History:
Details | 186-1 | 11/17/2011 | Claim #186 filed by MIZUHO AMERICA, INC, Amount claimed: (Banderas (Barrera), Cynthia)
Description:
Remarks:

UST Form 101-7-TFR (5/1/2011)    *(Page: 415)*    **Exhibit C**
https://ecf.cacb.uscourts.gov/cgi-bin/SearchClaims.pl?309207123508368-L_1_0-1    6/19/2018

| Creditor: (20661081) History | Claim No: 186 | Status: |
|---|---|---|
| MIZUHO AMERICA, INC | Original Filed Date: 11/17/2011 | Filed by: CR |
| 30057 AHERN AVE | Original Entered Date: 11/21/2011 | Entered by: Cynthia Banderas |
| UNION CITY, CA 94587 | | (Barrera) |
| | | Modified: |

Secured claimed: $5510.61

History:

| Details | 186-1 | 11/17/2011 | Claim #186 filed by MIZUHO AMERICA, INC, Amount claimed: (Banderas (Barrera), Cynthia |

Description: *peared afant pergical Intrnemls not pold by fee*

Remarks:

---

| Creditor: (20660851) | Claim No: 187 | Status: |
|---|---|---|
| EMERALD/TEMPUS LLC | Original Filed Date: 11/21/2011 | Filed by: CR |
| 4640 ADMIRALTY WAY, SUITE 600 | Original Entered Date: 11/21/2011 | Entered by: Simon Aron |
| MARINA DEL REY, CA 90292 | | Modified: |

Amount claimed: $527943.52

History:

| Details | 187-1 | 11/21/2011 | Claim #187 filed by EMERALD/TEMPUS LLC, Amount claimed: $527943.52 (Aron, Simon) |

Description: (187-1) Service rendered and return of preference

Remarks: *Mnfer*

---

| Creditor: (20660352) | Claim No: 188 | Status: |
|---|---|---|
| WHEELER, WESLEY | Original Filed Date: 11/18/2011 | Filed by: CR |
| 37833 - 53RD STREET | Original Entered Date: 11/22/2011 | Entered by: Cynthia Banderas |
| PALMDALE, CA 93552 | | (Barrera) |
| | | Modified: |

Amount claimed: $3461.53

History:

| Details | 188-1 | 11/18/2011 | Claim #188 filed by WHEELER, WESLEY, Amount claimed: $3461.53 (Banderas (Barrera), Cynthia) |

Description: *No.06*

Remarks:

---

| Creditor: (20660637) | Claim No: 189 | Status: |
|---|---|---|
| ADEPT-MED INTERNATIONAL, | Original Filed Date: 11/18/2011 | Filed by: CR |
| INC | Original Entered Date: 11/22/2011 | Entered by: Cynthia Banderas |
| 665 PLEASANT VALLEY ROAD | | (Barrera) |
| | | Modified: |

History:

| Details | 189-1 | 11/18/2011 | Claim #189 filed by ADEPT-MED INTERNATIONAL, INC, Amount claimed: $218.63 (Banderas (Barrera), Cynthia) |

Description: *Imfer*

Remarks:

---

UST Form 101-7-TFR (5/1/2011)          *(Page: 416)*          **Exhibit C**

| | | |
|---|---|---|
| DIAMOND SPRINGS, CA 95619 | | |

| Amount claimed: $218.63 | |
|---|---|

*History:*

| Details | 189-1 | 11/18/2011 | Claim #189 filed by ADEPT-MED INTERNATIONAL, INC, Amount claimed: $218.63 (Banderas (Barrera), Cynthia) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| *Creditor:* (30803681) Delbert Garcia 1107 Fair Oaks #131 South Pasadena CA 91030 | **Claim No: 190** *Original Filed Date*: 11/21/2011 *Original Entered Date*: 11/28/2011 | *Status:* *Filed by:* CR *Entered by:* Cynthia Banderas (Barrera) *Modified:* |
|---|---|---|

| Priority claimed: $3500.00 | |
|---|---|

*History:*

| Details | 190-1 | 11/21/2011 | Claim #190 filed by Delbert Garcia, Amount claimed: (Banderas (Barrera), Cynthia) |
|---|---|---|---|

*Description:* Wife

*Remarks:*

---

| *Creditor:* (20660687) History ARUP LABORATORIES INC ATTN: LARRY BROOKS 500 CHIPETA WAY SALT LAKE CITY, UT 84108 | **Claim No: 191** *Original Filed Date*: 11/21/2011 *Original Entered Date*: 11/28/2011 | *Status:* *Filed by:* CR *Entered by:* Cynthia Banderas (Barrera) *Modified:* |
|---|---|---|

| Amount claimed: $11001.90 | |
|---|---|

*History:*

| Details | 191-1 | 11/21/2011 | Claim #191 filed by ARUP LABORATORIES INC, Amount claimed: $11001.90 (Banderas (Barrera), Cynthia) |
|---|---|---|---|

*Description:* Mh Rc

*Remarks:*

---

| *Creditor:* (30872543) Hologic Inc 250 Campus Dr Marlborough MA 01752 | **Claim No: 192** *Original Filed Date*: 12/05/2011 *Original Entered Date*: 12/07/2011 | *Status:* *Filed by:* CR *Entered by:* Ji Yun Kim *Modified:* |
|---|---|---|

| Amount claimed: $1927.99 | |
|---|---|

*History:*

| Details | 192-1 | 12/05/2011 | Claim #192 filed by Hologic Inc, Amount claimed: $1927.99 (Kim, Ji Yun) |
|---|---|---|---|

*Description:* (192-1) goods sold

*Remarks:* Mh Sec

---

| Creditor: (20660448)<br>ABE GREEN MD<br>2080 CENTURY PARK EAST,<br>#1410<br>LOS ANGELES, CA 90067 | Claim No: 193<br>Original Filed Date: 12/05/2011<br>Original Entered Date: 12/07/2011 | Status:<br>Filed by: CR<br>Entered by: Ji Yun Kim<br>Modified: |
|---|---|---|

| Amount claimed: $40000.00 ||| |

**History:**

| Details | 193-1 | 12/05/2011 | Claim #193 filed by ABE GREEN MD, Amount claimed: $40000.00 (Kim, Ji Yun) |

Description: (193-1) capital contribution towards hospital

Remarks: *Wuse / Wuster*

| Creditor: (30879923)<br>Kopple & Klinger<br>Herzlich & Blum<br>15760 Ventura Blvd Ste 2024<br>Encino CA 91436 | Claim No: 194<br>Original Filed Date: 12/01/2011<br>Original Entered Date: 12/08/2011 | Status:<br>Filed by: CR<br>Entered by: Ji Yun Kim<br>Modified: |
|---|---|---|

| Amount claimed: $29520.04 ||| |

**History:**

| Details | 194-1 | 12/01/2011 | Claim #194 filed by Kopple & Klinger, Amount claimed: $29520.04 (Kim, Ji Yun) |

Description: (194-1) alter ego of salus surgical group llc

Remarks: *Unfcc*

| Creditor: (30889509)<br>JF Lancelot Care Automation Inc<br>4079 Governor Dr Ste 202<br>San Diego CA 92112 | Claim No: 195<br>Original Filed Date: 12/08/2011<br>Original Entered Date: 12/09/2011 | Status:<br>Filed by: CR<br>Entered by: Ji Yun Kim<br>Modified: |
|---|---|---|

| Amount claimed: $56987.50 ||| |

**History:**

| Details | 195-1 | 12/08/2011 | Claim #195 filed by JF Lancelot Care Automation Inc, Amount claimed: $56987.50 (Kim, Ji Yun) |

Description: (195-1) services performed

Remarks: *Unfcc*

| Creditor: (20660070)<br>JOHNSON, JOVY<br>9541 CORDERO AVE.<br>TUJUNGA, CA 91042 | Claim No: 196<br>Original Filed Date: 12/09/2011<br>Original Entered Date: 12/12/2011 | Status:<br>Filed by: CR<br>Entered by: Ji Yun Kim<br>Modified: |
|---|---|---|

| | | | |

**History:**

| Details | 196-1 | 12/09/2011 | Claim #196 filed by JOHNSON, JOVY, Amount claimed: $4342.00 (Kim, Ji Yun) |

Description: (196-1) labor, wages

Remarks:

| Amount | claimed: | $4342.00 | |||| |
|---|---|---|---|

| History: |
|---|
| Details | 196-1 | 12/09/2011 | Claim #196 filed by JOHNSON, JOVY, Amount claimed: $4342.00 (Kim, Ji Yun) |

Description: (196-1) labor, wages

Remarks:

---

| Creditor: (30951663)<br>San Diego Blood Bank<br>3636 Gateway Center Ave Ste 100<br>San Diego CA 92102 | Claim No: 197<br>Original Filed Date: 12/16/2011<br>Original Entered Date: 12/19/2011 | Status:<br>Filed by: CR<br>Entered by: Ji Yun Kim<br>Modified: |
|---|---|---|

| Amount | claimed: | $75396.00 | ||| |
|---|---|---|

| History: |
|---|
| Details | 197-1 | 12/16/2011 | Claim #197 filed by San Diego Blood Bank, Amount claimed: $75396.00 (Kim, Ji Yun) |

Description: (197-1) goods/services

Remarks: ʍₑₗ

---

| Creditor: (20660721)<br>BIOMET BIOLOGICS<br>56 EAST BELL DR<br>WARSAW, IN 46582 | Claim No: 198<br>Original Filed Date: 12/19/2011<br>Original Entered Date: 12/19/2011 | Status:<br>Filed by: CR<br>Entered by: Ji Yun Kim<br>Modified: |
|---|---|---|

| Amount | claimed: | $59138.12 | ||| |
|---|---|---|

| History: |
|---|
| Details | 198-1 | 12/19/2011 | Claim #198 filed by BIOMET BIOLOGICS, Amount claimed: $59138.12 (Kim, Ji Yun) |

Description: (198-1) goods sold

Remarks: ʍₑₗ

---

| Creditor: (20660721)<br>BIOMET BIOLOGICS<br>56 EAST BELL DR<br>WARSAW, IN 46582 | Claim No: 199<br>Original Filed Date: 12/19/2011<br>Original Entered Date: 12/19/2011 | Status:<br>Filed by: CR<br>Entered by: Ji Yun Kim<br>Modified: |
|---|---|---|

| Amount | claimed: | $66436.11 | ||| |
|---|---|---|

| History: |
|---|
| Details | 199-1 | 12/19/2011 | Claim #199 filed by BIOMET BIOLOGICS, Amount claimed: $66436.11 (Kim, Ji Yun) |

Description: (199-1) goods sold

Remarks: ʍₑₗ

| Creditor: (20660721)<br>BIOMET BIOLOGICS<br>56 EAST BELL DR<br>WARSAW, IN 46582 | Claim No: 200<br>Original Filed Date: 12/19/2011<br>Original Entered Date: 12/19/2011 | Status:<br>Filed by: CR<br>Entered by: Ji Yun Kim<br>Modified: |
|---|---|---|

Amount claimed: $9580.00

History:

| Details | 200-1 | 12/19/2011 | Claim #200 filed by BIOMET BIOLOGICS, Amount claimed: $9580.00 (Kim, Ji Yun) |

Description: (200-1) goods sold

Remarks: unscc

---

| Creditor: (20660722)<br>BIOMET ORTHOPEDICS INC<br>56 EAST BELL DRIVE<br>WARSAW, IN 46582 | Claim No: 201<br>Original Filed Date: 12/19/2011<br>Original Entered Date: 12/19/2011 | Status:<br>Filed by: CR<br>Entered by: Ji Yun Kim<br>Modified: |
|---|---|---|

Amount claimed: $38346.62

History:

| Details | 201-1 | 12/19/2011 | Claim #201 filed by BIOMET ORTHOPEDICS INC, Amount claimed: $38346.62 (Kim, Ji Yun) |

Description: (201-1) goods sold

Remarks: wnscc

---

| Creditor: (30957302)<br>Cardinal Health 414 LLC<br>Attn: Debra Willet<br>7000 Cardinal PL<br>Dublin OH 43017 | Claim No: 202<br>Original Filed Date: 12/19/2011<br>Original Entered Date: 12/19/2011 | Status:<br>Filed by: CR<br>Entered by: Ji Yun Kim<br>Modified: |
|---|---|---|

Amount claimed: $3384.59

History:

| Details | 202-1 | 12/19/2011 | Claim #202 filed by Cardinal Health 414 LLC, Amount claimed: $3384.59 (Kim, Ji Yun) |

Description: Admin Expense

Remarks:

---

| Creditor: (30972478)<br>Quiana Lorei Kaufman<br>620 West Hydepark Blvd 313<br>Inglewood CA 90203 | Claim No: 203<br>Original Filed Date: 12/21/2011<br>Original Entered Date: 12/21/2011 | Status:<br>Filed by: CR<br>Entered by: Ji Yun Kim<br>Modified: |
|---|---|---|

Amount claimed: $1500.00

History:

| Details | 203-1 | 12/21/2011 | Claim #203 filed by Quiana Lorei Kaufman, Amount claimed: $1500.00 (Kim, Ji Yun) |

Description: (203-1) services performed

Remarks: wugc

---

| Priority | claimed: | $1500.00 | |
|---|---|---|---|

**History:**

| Details | | 203-1 | 12/21/2011 | Claim #203 filed by Quiana Lorei Kaufman, Amount claimed: $1500.00 (Kim, Ji Yun) |
|---|---|---|---|---|

*Description:* (203-1) services performed

*Remarks:*

---

| Creditor: (20661318) UCLA CLINICAL LAB 10920 WILSHIRE BOULEVARD #1700 LOS ANGELES, CA 90024 | Claim No: 204 Original Filed Date: 12/21/2011 Original Entered Date: 12/21/2011 | Status: Filed by: CR Entered by: Ji Yun Kim Modified: |
|---|---|---|

| Amount | claimed: | $15334.00 | |
|---|---|---|---|

**History:**

| Details | | 204-1 | 12/21/2011 | Claim #204 filed by UCLA CLINICAL LAB, Amount claimed: $15334.00 (Kim, Ji Yun) |
|---|---|---|---|---|

*Description:* (204-1) provision of continuing medical edu courses

*Remarks:* JnKC

---

| Creditor: (20661213) SECURE NURSING SERVICE, INC. 3333 WILSHIRE BOULEVARD LOS ANGELES, CA 90010 | Claim No: 205 Original Filed Date: 12/27/2011 Original Entered Date: 01/05/2012 | Status: Filed by: CR Entered by: Ji Yun Kim Modified: |
|---|---|---|

| Amount | claimed: | $258797.82 | |
|---|---|---|---|

**History:**

| Details | | 205-1 | 12/27/2011 | Claim #205 filed by SECURE NURSING SERVICE, INC., Amount claimed: $258797.82 (Kim, Ji Yun) |
|---|---|---|---|---|

*Description:* (205-1) services performed

*Remarks:* MnKc

---

| Creditor: (31052734) TILLER CONSTRUCTORS PARTNERSHIP INC KRIEGER & KRIEGER ALC 249 E OCEAN BLVD STE 750 LONG BEACH CA 90802 | Claim No: 206 Original Filed Date: 12/28/2011 Original Entered Date: 01/05/2012 | Status: Filed by: CR Entered by: Ji Yun Kim Modified: |
|---|---|---|

| Amount | claimed: | $105859.35 | |
|---|---|---|---|

**History:**

| Details | | 206-1 | 12/28/2011 | Claim #206 filed by TILLER CONSTRUCTORS PARTNERSHIP INC, Amount claimed: $105859.35 (Kim, Ji Yun) |
|---|---|---|---|---|

*Description:* (206-1) BREACH OF CONTRACT

*Remarks:* JnKc

---

| Creditor: (20660824)<br>DELTASCAN, INC.<br>501 TIMBERLINE DRIVE<br>AZUSA, CA 91702 | Claim No: 207<br>Original Filed Date: 01/04/2012<br>Original Entered Date: 01/10/2012 | Status:<br>Filed by: CR<br>Entered by: Cynthia Banderas<br>(Barrera)<br>Modified: |
|---|---|---|

Amount claimed: $20269.75
Priority claimed: $20269.75

History:
Details | 207-1 | 01/04/2012 | Claim #207 filed by DELTASCAN, INC., Amount claimed: $20269.75 (Banderas (Barrera), Cynthia)

Description: *unsec*
Remarks:

| Creditor: (31085261)<br>Lorraine P. Auerbach<br>c/o Jeffer Mangels Butler & Mitchell LLP<br>Attn: John A. Graham, Esq.<br>1900 Avenue of the Stars, 7th Fl.<br>Los Angeles, CA 90067 | Claim No: 208<br>Original Filed Date: 01/11/2012<br>Original Entered Date: 01/11/2012 | Status:<br>Filed by: CR<br>Entered by: John A Graham<br>Modified: |
|---|---|---|

Amount claimed: $829875.75

History:
Details | 208-1 | 01/11/2012 | Claim #208 filed by Lorraine P. Auerbach, Amount claimed: $829875.75 (Graham, John)

Description: (208-1) Breach of contract
Remarks: *unsec*

| Creditor: (31085926)<br>Martha Louise Foster<br>1205 Cabrillo Ave<br>Venice CA 90291 | Claim No: 209<br>Original Filed Date: 01/05/2012<br>Original Entered Date: 01/12/2012 | Status:<br>Filed by: CR<br>Entered by: Cynthia Banderas<br>(Barrera)<br>Modified: |
|---|---|---|

Amount claimed: $10723.50

History:
Details | 209-1 | 01/05/2012 | Claim #209 filed by Martha Louise Foster, Amount claimed: $10723.50 (Banderas (Barrera), Cynthia)

Description: *wage*
Remarks:

History:
Details | 210-1 | 01/12/2012 | Claim #210 filed by JEFFER MANGELS, BUTLER & MARMA, Amount claimed: $17570.03 (Graham, John)

Description: (210-1) Breach of contract, money owed for legal services
Remarks:

| Creditor: (20660974)<br>JEFFER MANGELS, BUTLER &<br>MARMA<br>1900 AVE OF THE STARS<br>LOS ANGELES, CA 90067 | Claim No: 210<br>Original Filed Date: 01/12/2012<br>Original Entered Date: 01/12/2012 | Status:<br>Filed by: CR<br>Entered by: John A Graham<br>Modified: |
|---|---|---|

Amount claimed: $17570.03

*History:*

| Details | 210-1 | 01/12/2012 | Claim #210 filed by JEFFER MANGELS, BUTLER & MARMA, Amount claimed: $17570.03 (Graham, John) |
|---|---|---|---|

*Description:* (210-1) Breach of contract, money owed for legal services

*Remarks:* unsec

| Creditor: (20660136)<br>MARAVILLA, YADER R.<br>1601 3/4 HOBART BL.<br>LOS ANGELES, CA 90027 | Claim No: 211<br>Original Filed Date: 01/18/2012<br>Original Entered Date: 01/23/2012 | Status:<br>Filed by: CR<br>Entered by: Bock Tom<br>Modified: |
|---|---|---|

Amount claimed: $2500.00
Priority claimed: $2500.00

*History:*

| Details | 211-1 | 01/18/2012 | Claim #211 filed by MARAVILLA, YADER R., Amount claimed: $2500.00 (Tom, Bock) |
|---|---|---|---|

*Description:* wage

*Remarks:*

| Creditor: (31164842)<br>Verizon Wireless<br>PO BOX 3397<br>Bloomington, IL 61702 | Claim No: 212<br>Original Filed Date: 01/26/2012<br>Original Entered Date: 01/26/2012 | Status:<br>Filed by: CR<br>Entered by: Heather Lovings<br>Modified: |
|---|---|---|

Amount claimed: $4122.45

*History:*

| Details | 212-1 | 01/26/2012 | Claim #212 filed by Verizon Wireless, Amount claimed: $4122.45 (Lovings, Heather) |
|---|---|---|---|

*Description:* (212-1) 9439

*Remarks:* unsec

| Creditor: (31167337)<br>Hamrick & Evans LLP<br>111 Universal Hollywood Drive<br>Suite 2200<br>Universal City, CA 91608 | Claim No: 213<br>Original Filed Date: 01/26/2012<br>Original Entered Date: 01/26/2012 | Status:<br>Filed by: CR<br>Entered by: Kenneth C Greene<br>Modified: |
|---|---|---|

*History:*

| Details | 213-1 | 01/26/2012 | Claim #213 filed by Hamrick & Evans LLP, Amount claimed: $139823.07 (Greene, Kenneth) |
|---|---|---|---|

*Description:* unsec

*Remarks:*

| Amount | claimed: | $139823.07 | |
|--------|----------|------------|--|

History:

| Details | 213-1 | 01/26/2012 | Claim #213 filed by Hamrick & Evans LLP, Amount claimed: $139823.07 (Greene, Kenneth) |

Description:

Remarks:

Pacific Bell Telephone Company

| Creditor: (31170774) % AT&T Services Inc. James Grudus, Esq. One AT&T Way, Room 3A218 Bedminster, NJ 07921 | Claim No: 214 Original Filed Date: 01/27/2012 Original Entered Date: 01/27/2012 | Status: Filed by: CR Entered by: Crystal Johnson Modified: |

| Amount | claimed: | $24067.39 | |

History:

| Details | 214-1 | 01/27/2012 | Claim #214 filed by % AT&T Services Inc., Amount claimed: $24067.39 (Johnson, Crystal) |

Description: (214-1) See attached

Remarks: Wmc

| Creditor: (20661100) NEWMEYER & DILLION LLP 895 DOVE STREET FIFTH FLOOR NEWPORT BEACH, CA 92660 | Claim No: 215 Original Filed Date: 01/27/2012 Original Entered Date: 01/27/2012 | Status: Filed by: CR Entered by: Jeffrey S Kaufman Modified: |

| Amount | claimed: | $131292.49 | |

History:

| Details | 215-1 | 01/27/2012 | Claim #215 filed by NEWMEYER & DILLION LLP, Amount claimed: $131292.49 (Kaufman, Jeffrey) |

Description: Wmc

Remarks:

| Creditor: (20660535) History JAY S. RUDIN MD 2080 CENTURY PARK EAST, #1605 LOS ANGELES, CA 90067 | Claim No: 216 Original Filed Date: 01/24/2012 Original Entered Date: 01/27/2012 | Status: Filed by: CR Entered by: Cynthia Banderas (Barrera) Modified: |

| Amount | claimed: | $40000.00 | |

History:

| Details | 216-1 | 01/24/2012 | Claim #216 filed by JAY S. RUDIN MD, Amount claimed: $40000.00 (Banderas (Barrera), Cynthia) |

Description: investor

Remarks:

| Creditor: (20660388)<br>STEVEN BERLIN MD<br>602 N. ARDEN DRIVE<br>BEVERLY HILLS, CA 90210 | Claim No: 217<br>Original Filed Date: 01/24/2012<br>Original Entered Date: 01/27/2012 | Status:<br>Filed by: CR<br>Entered by: Cynthia Banderas<br>(Barrera)<br>Modified: |
|---|---|---|

Amount claimed: $40000.00

**History:**

| Details | 217-1 | 01/24/2012 | Claim #217 filed by STEVEN BERLIN MD, Amount claimed: $40000.00 (Banderas (Barrera), Cynthia) |
|---|---|---|---|

Description: *invetor*

Remarks:

---

| Creditor: (20660543)<br>HRAYR SHAHINIAN MD<br>*c/o R. Jeffrey Neer, M.D.*<br>*Buler Keener + Nahra, LLP* | Claim No: 218<br>Original Filed Date: 01/27/2012<br>Original Entered Date: 01/27/2012 | Status:<br>Filed by: CR<br>Entered by: Alan I Nahmias<br>Modified: |
|---|---|---|

Amount claimed: $1327836.50    *√ 633 West 5th Street, Suite 5400 LA, CA 90071*

**History:**

| Details | 218-1 | 01/27/2012 | Claim #218 filed by HRAYR SHAHINIAN MD, Amount claimed: $1327836.50 (Nahmias, Alan) |
|---|---|---|---|

Description: (218-1) Money and Instruments invested per Securities Agreement.

Remarks: *mkc*

---

| Creditor: (20660344)<br>WALSH, HEATHER M<br>1330 MANHATTAN BCH BV<br>MANHATTAN BEACH, CA<br>90266 | Claim No: 219<br>Original Filed Date: 01/27/2012<br>Original Entered Date: 01/27/2012<br>Last Amendment Filed: 01/30/2012<br>Last Amendment Entered: 01/30/2012 | Status:<br>Filed by: CR<br>Entered by: Blake J Lindemann<br>Modified: |
|---|---|---|

Amount claimed: $6000000.00
Priority claimed: $6000000.00

**History:**

| Details | 219-1 | 01/27/2012 | Claim #219 filed by WALSH, HEATHER M, Amount claimed: $6000000.00 (Lindemann, Blake) |
|---|---|---|---|
| Details | 219-2 | 01/30/2012 | Amended Claim #219 filed by WALSH, HEATHER M, Amount claimed: $6000000.00 (Lindemann, Blake) |

Description: *wage*

Remarks:

| Creditor: (20661355)<br>WHITE GLOVE, INC.<br>18535 CANTARA STREET<br>RESEDA, CA 91335 | Claim No: 220<br>Original Filed Date: 01/26/2012<br>Original Entered Date: 01/30/2012<br>Last Amendment Filed: 04/19/2012<br>Last Amendment Entered: 04/24/2012 | Status:<br>Filed by: CR<br>Entered by: Ji Yun Kim<br>Modified: |
|---|---|---|

Amount claimed: $59375.55

**History:**

| Details | 220-1 | 01/26/2012 | Claim #220 filed by WHITE GLOVE, INC., Amount claimed: $42511.86 (Tom, Bock) |
|---|---|---|---|
| Details | 220-2 | 04/19/2012 | Amended Claim #220 filed by WHITE GLOVE, INC., Amount claimed: $59375.55 (Kim, Ji Yun) |

Description: *unkc*

Remarks:

---

| Creditor: (31185844)<br>ORTHOVITA INC<br>77 GREAT VALLEY PARKWAY<br>MALVERN, PA 19355 | Claim No: 221<br>Original Filed Date: 01/26/2012<br>Original Entered Date: 01/30/2012 | Status:<br>Filed by: CR<br>Entered by: Bock Tom<br>Modified: |
|---|---|---|

Amount claimed: $48172.53

**History:**

| Details | 221-1 | 01/26/2012 | Claim #221 filed by ORTHOVITA INC, Amount claimed: $48172.53 (Tom, Bock) |
|---|---|---|---|

Description: *unkc*

Remarks:

---

| Creditor: (20660647)<br>AETNA<br>P O BOX 601034<br>LOS ANGELES, CA 90060-1034 | Claim No: 222<br>Original Filed Date: 01/30/2012<br>Original Entered Date: 01/30/2012 | Status:<br>Filed by: CR<br>Entered by: Robert Pearman<br>Modified: |
|---|---|---|

Amount claimed: $448416.22
Priority claimed: $448416.22

**History:**

| Details | 222-1 | 01/30/2012 | Claim #222 filed by AETNA, Amount claimed: $448416.22 (Pearman, Robert) |
|---|---|---|---|

Description: (222-1) Employee Health Insurance

Remarks: *commitments to employee benefit plan*

---

| Creditor: (20661329)  History<br>UNUM LIFE INSURANCE CO OF | Claim No: 223<br>Original Filed Date: 01/26/2012 | Status:<br>Filed by: CR |
|---|---|---|

**History:**

| Details | 223-1 | 01/26/2012 | Claim #223 filed by UNUM LIFE INSURANCE CO OF AMER, Amount claimed: $32295.81 (Banderas (Barrera), Cynthia) |
|---|---|---|---|

Description:

Remarks:

---

| AMER<br>Heather Sullivan C495<br>2211 Congress St<br>Portland ME 04122 | *Original Entered Date*: 01/31/2012 | *Entered by*: Cynthia Banderas (Barrera)<br>*Modified*: 01/31/2012 |
|---|---|---|

| Amount claimed: $32295.81 | |
| Priority claimed: $32295.81 | |

*History:*

| Details | 223-1 | 01/26/2012 | Claim #223 filed by UNUM LIFE INSURANCE CO OF AMER, Amount claimed: $32295.81 (Banderas (Barrera), Cynthia) |

*Description:* Contribution to employee benefit plan

*Remarks:*

---

| Creditor:   (31209422)<br>CDR<br>2299 Westwood Blvd<br>Los Angeles CA 90025 | **Claim No: 224**<br>*Original Filed Date*: 01/27/2012<br>*Original Entered Date*: 02/01/2012 | *Status:*<br>*Filed by*: CR<br>*Entered by*: Rita Fentroy<br>*Modified*: |
|---|---|---|

| Amount claimed: $17551.61 | |

*History:*

| Details | 224-1 | 01/27/2012 | Claim #224 filed by CDR, Amount claimed: $17551.61 (Fentroy, Rita) |

*Description:* misc

*Remarks:*

---

| Creditor:   (20660920)<br>HEALTHSTREAM INC<br>209 10TH AVENUE SOUTH # 450<br>NASHVILLE, TN 37203 | **Claim No: 225**<br>*Original Filed Date*: 01/30/2012<br>*Original Entered Date*: 02/01/2012 | *Status:*<br>*Filed by*: CR<br>*Entered by*: Rita Fentroy<br>*Modified*: |
|---|---|---|

| Amount claimed: $4375.00 | |

*History:*

| Details | 225-1 | 01/30/2012 | Claim #225 filed by HEALTHSTREAM INC, Amount claimed: $4375.00 (Fentroy, Rita) |

*Description:* misc

*Remarks:*

---

| Creditor:   (22338299)   History<br>Rosemarie Ong<br>713 N Lamar St<br>Burbank CA 91506 | **Claim No: 226**<br>*Original Filed Date*: 01/30/2012<br>*Original Entered Date*: 02/02/2012 | *Status:*<br>*Filed by*: CR<br>*Entered by*: Cynthia Banderas (Barrera)<br>*Modified*: |
|---|---|---|

| Amount claimed: $630.00 | |

*History:*

| Details | 226-1 | 01/30/2012 | Claim #226 filed by Rosemarie Ong, Amount claimed: $630.00 (Banderas (Barrera), Cynthia) |

*Description:* wage

*Remarks:*

---

| History: | | | |
|---|---|---|---|
| Details | 226-1 | 01/30/2012 | Claim #226 filed by Rosemarie Ong, Amount claimed: $630.00 (Banderas (Barrera), Cynthia) |

| Description: | |
|---|---|
| Remarks: | |

| Creditor: (20660929) History | Claim No: 227 | Status: |
|---|---|---|
| HOOPER, LUNDY & BOOKMAN INC 1875 CENTURY PARK E STE 1600 LOS ANGELES, CA 90067-2799 | Original Filed Date: 01/30/2012 Original Entered Date: 02/02/2012 | Filed by: CR Entered by: Cynthia Banderas (Barrera) Modified: |

| Amount claimed: $213721.34 | ||| |
|---|---|

| History: | | | |
|---|---|---|---|
| Details | 227-1 | 01/30/2012 | Claim #227 filed by HOOPER, LUNDY & BOOKMAN INC, Amount claimed: $213721.34 (Banderas (Barrera), Cynthia) |

| Description: *umsc* | |
|---|---|
| Remarks: | |

| Creditor: (20660437) History | Claim No: 228 | Status: |
|---|---|---|
| NICHOLAS S. FULLER MD 120 S. SPALDING DR. Ste 301 BEVERLY HILLS, CA 90212 | Original Filed Date: 01/30/2012 Original Entered Date: 02/02/2012 | Filed by: CR Entered by: Cynthia Banderas (Barrera) Modified: |

| Amount claimed: $240000.00 | ||| |
|---|---|

| History: | | | |
|---|---|---|---|
| Details | 228-1 | 01/30/2012 | Claim #228 filed by NICHOLAS S. FULLER MD, Amount claimed: $240000.00 (Banderas (Barrera), Cynthia) |

| Description: *mvlstv* | |
|---|---|
| Remarks: | |

| Creditor: (31216320) | Claim No: 229 | Status: |
|---|---|---|
| Patricia Wolfram 3645 S. Bascom #6 Campbell CA 95008 | Original Filed Date: 01/30/2012 Original Entered Date: 02/02/2012 | Filed by: CR Entered by: Cynthia Banderas (Barrera) Modified: |

| Amount claimed: $285000.00 | ||| |
|---|---|
| Priority claimed: $285000.00 | ||| |

| History: | | | |
|---|---|---|---|
| Details | 229-1 | 01/30/2012 | Claim #229 filed by Patricia Wolfram, Amount claimed: $285000.00 (Banderas (Barrera), Cynthia) |

| Description: *wáoeo* | |
|---|---|
| Remarks: | |

| Creditor: (31218603)<br>Arizant Healthcare Inc<br>P O Box 845450<br>Dallas TX 75284-5450 | Claim No: 230<br>Original Filed Date: 01/30/2012<br>Original Entered Date: 02/02/2012 | Status:<br>Filed by: CR<br>Entered by: Rita Fentroy<br>Modified: |

Amount claimed: $2828.34

History:

| Details | 230-1 | 01/30/2012 | Claim #230 filed by Arizant Healthcare Inc, Amount claimed: $2828.34 (Fentroy, Rita) |

Description: UMSEC

Remarks:

---

| Creditor: (31225785)<br>Madonna Schambach<br>4154 San Anseline Ave<br>Lakewood CA 90713 | Claim No: 231<br>Original Filed Date: 02/01/2012<br>Original Entered Date: 02/03/2012 | Status:<br>Filed by: CR<br>Entered by: Cynthia Banderas<br>(Barrera)<br>Modified: |

Amount claimed: $9824.93
Priority claimed: $9824.93

History:

| Details | 231-1 | 02/01/2012 | Claim #231 filed by Madonna Schambach, Amount claimed: $9824.93 (Banderas (Barrera), Cynthia) |

Description: WGQe

Remarks:

---

| Creditor: (20660381) History<br>EDWARD AKKAWAY<br>965 Napoli Dr<br>Pacific Palisades CA 90272 | Claim No: 232<br>Original Filed Date: 02/02/2012<br>Original Entered Date: 02/06/2012 | Status:<br>Filed by: CR<br>Entered by: Cynthia Banderas<br>(Barrera)<br>Modified: |

Amount claimed: $440000.00

History:

| Details | 232-1 | 02/02/2012 | Claim #232 filed by EDWARD AKKAWAY, Amount claimed: $440000.00 (Banderas (Barrera), Cynthia) |

Description:

Remarks: nvotor

---

| Creditor: (31235310)<br>Helen Kim | Claim No: 233<br>Original Filed Date: 02/02/2012<br>Original Entered Date: 02/06/2012 | Status:<br>Filed by: CR<br>Entered by: Cynthia Banderas |

History:

| Details | 233-1 | 02/02/2012 | Claim #233 filed by Helen Kim, Amount claimed: $2832.00 (Banderas (Barrera), Cynthia) |

Description:

Remarks:

| 5 Laketrail Cove<br>Buena Park CA 90621 | | (Barrera)<br>Modified: |
|---|---|---|
| Amount claimed: $2832.00 | | |
| Priority claimed: $2832.00 | | |

| History: | | |
|---|---|---|
| Details | 233-1 | 02/02/2012 Claim #233 filed by Helen Kim, Amount claimed: $2832.00 (Banderas (Barrera), Cynthia) |

Description: *Wage*

Remarks:

---

| Creditor:    (20660972)   History<br>JAX KNEPPERS ASSOCIATES, INC<br>2125 YGNACIO VALLEY ROAD Ste 200<br>WALNUT CREEK, CA 94598 | Claim No: 234<br>Original Filed Date: 02/21/2012<br>Original Entered Date: 02/24/2012 | Status:<br>Filed by: CR<br>Entered by: Rita Fentroy<br>Modified: |
|---|---|---|
| Amount claimed: $49491.62 | | |

| History: | | |
|---|---|---|
| Details | 234-1 | 02/21/2012 Claim #234 filed by JAX KNEPPERS ASSOCIATES, INC, Amount claimed: $49491.62 (Fentroy, Rita) |

Description: *Um&C*

Remarks:

---

| Creditor:    (31420792)<br>Allergan USA, Inc.<br>2525 Dupont Dr.<br>Irvine CA 92612 | Claim No: 235<br>Original Filed Date: 02/23/2012<br>Original Entered Date: 02/29/2012 | Status:<br>Filed by: CR<br>Entered by: Cynthia Banderas<br>(Barrera)<br>Modified: |
|---|---|---|
| Amount claimed: $19502.18 | | |

| History: | | |
|---|---|---|
| Details | 235-1 | 02/23/2012 Claim #235 filed by Allergan USA, Inc., Amount claimed: $19502.18 (Banderas (Barrera), Cynthia) |

Description: *Um&C*

Remarks:

---

| Creditor:    (32341748)<br>Robert Friedman<br>Howard J Weg<br>Peitzman Weg LLP | Claim No: 236<br>Original Filed Date: 07/27/2012<br>Original Entered Date: 07/27/2012 | Status:<br>Filed by: CR<br>Entered by: Howard J Weg<br>Modified: |
|---|---|---|

| History: | | |
|---|---|---|
| Details | 236-1 | 07/27/2012 Claim #236 filed by Robert Friedman, Amount claimed: $255000.00 (Weg, Howard) |

Description: *Um&C*

Remarks:

---

UST Form 101-7-TFR (5/1/2011)                    *(Page: 430)*                    **Exhibit C**

| 2029 Century Park East Suite 3100 Los Angeles CA 90067 | | |
|---|---|---|
| Amount claimed: $255000.00 | | |

| History: | | | | |
|---|---|---|---|---|
| Details | 236-1 | 07/27/2012 | Claim #236 filed by Robert Friedman, Amount claimed: $255000.00 (Weg, Howard) | |

Description:

Remarks:

## Claims Register Summary

**Case Name:** Century City Doctors Hospital, LLC
**Case Number:** 2:08-bk-23318-BR
**Chapter:** 7
**Date Filed:** 08/22/2008
**Total Number Of Claims:** 236

| Total Amount Claimed* | $53559264.98 |
|---|---|
| Total Amount Allowed* | |

*Includes general unsecured claims

**The values are reflective of the data entered. Always refer to claim documents for actual amounts.**

| | Claimed | Allowed |
|---|---|---|
| Secured | $3150552.14 | |
| Priority | $10185795.98 | |
| Administrative | $18082.22 | |

| PACER Service Center | | |
|---|---|---|
| Transaction Receipt | | |
| 06/19/2018 16:19:33 | | |
| PACER Login: | rdiamondepiq:3388783:0 | Client Code: | |
| Description: | Claims Register | Search Criteria: | 2:08-bk-23318-BR Filed or Entered From: 1/1/2008 Filed or Entered To: 12/31/2018 |
| Billable Pages: | 18 | Cost: | 1.80 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.: 2:08-23318-BR
Case Name: CENTURY CITY DOCTORS HOSPITAL, LLC
Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Balance on hand                                               $        **214,935.35**

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 186 | MIZUHO AMERICA, INC | $ 5,510.61 | $ 5,510.61 | $ 0.00 | $ 0.00 |
| 58 | L A COUNTY TREASURER | $ 675,590.89 | $ 675,590.89 | $ 0.00 | $ 0.00 |
| 62 | DRAEGER MEDICAL INC | $ 827,592.97 | $ 827,592.97 | $ 0.00 | $ 0.00 |
| 91 | SYNTHES, USA | $ 862,391.56 | $ 862,391.56 | $ 0.00 | $ 0.00 |

Total to be paid to secured creditors              $_____ 0.00

Remaining Balance                                       $_____ **214,935.45**

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: RICHARD K. DIAMOND | $ **886,345.23** | $ 499,985.90 | $ 113,222.91 |
| Trustee Expenses: RICHARD K. DIAMOND | $ 18,956.08 | $ 16,459.71 | $ 0.00 |
| Attorney for Trustee Fees: DANNING GILL DIAMOND & KOLLITZ LLP (CONTINGENCY) | $ 306,472.52 | $ 306,472.52 | $ 0.00 |
| Attorney for Trustee Expenses: DANNING GILL DIAMOND & KOLLITZ LLP (CONTINGENCY) | $ 31,852.12 | $ 31,852.12 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Accountant for Trustee Fees: GROBSTEIN TEEPLE LLP | $ 182,702.00 | $ 165,368.44 | $ 0.00 |
| Accountant for Trustee Expenses: GROBSTEIN TEEPLE LLP | $ 9,909.90 | $ 9,909.90 | $ 0.00 |
| Charges: UNITED STATES BANKRUPTCY COURT | $ 16,500.00 | $ 10,946.00 | $ 2,077.52 |
| Other: CROWE HORWATH LLP | $ 1,459,082.50 | $ 1,259,451.49 | $ 0.00 |
| Other: CROWE HORWATH LLP | $ 21,494.66 | $ 21,494.66 | $ 0.00 |
| Other: MILLER HEALTH LAW GROUP | $ 192,752.92 | $ 191,357.92 | $ 1,395.00 |
| Other: DANNING GILL DIAMOND & KOLLITZ LLP | $ 2,790,463.50 | $ 2,058,815.10 | $ 81,514.67 |
| Other: DANNING GILL DIAMOND & KOLLITZ LLP | $ 101,021.69 | $ 91,250.78 | $ 0.00 |
| Other: ROBERT OEHLMAN | $ 39,280.00 | $ 39,280.00 | $ 0.00 |
| Other: ROBERT OEHLMAN | $ 69.00 | $ 69.00 | $ 0.00 |
| Other: ROBERT OEHLMAN (MEDICARE COST REPORT AUDITOR) | $ 45,000.00 | $ 45,000.00 | $ 0.00 |
| Other: FRED BRINGMAN | $ 55,068.00 | $ 55,068.00 | $ 0.00 |
| Other: FRED BRINGMAN | $ 1,469.02 | $ 1,469.02 | $ 0.00 |
| Other: CLASS ADMINISTRATIVE PRIORITY CLAIM BASED ON WARN ACT DAMAGE | $ UNKNOWN | $ 0.00 | $ 0.00 |
| Other: CARDINAL HEALTH 414 LLC | $ 853.83 | $ 0.00 | $ 0.00 |
| Other: FRANCHISE TAX BOARD | $ 21,190.00 | $ 0.00 | $ 16,725.35 |
| Other: CARDINAL HEALTH 414 LLC | $ 3,384.59 | $ 0.00 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses    $_____ 214,935.45

Remaining Balance    $_____ **0.00**

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 10,258,876.07  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 183 | NESTLE USA INC | $        319.44 | $        0.00 | $        0.00 |
| 1 | CARLEEN WATSON | $      2,082.41 | $        0.00 | $        0.00 |
| 2 | BETH PORTANOVA | $      2,610.00 | $        0.00 | $        0.00 |
| 3 | JENNIFER MCFEDRIES | $      3,189.84 | $        0.00 | $        0.00 |
| 4 | MOGAVERO, MARLENE | $      5,928.00 | $        0.00 | $        0.00 |
| 5 | QUIROA, RICARDO A | $     10,000.00 | $        0.00 | $        0.00 |
| 6 | WHEELER, WESLEY | $      3,892.00 | $        0.00 | $        0.00 |
| 7 | CARLOS LOPEZ | $     10,000.00 | $        0.00 | $        0.00 |
| 8 | CARLO C GUPILAN | $      2,200.00 | $        0.00 | $        0.00 |
| 9 | NADAL, LUCKY | $      2,500.00 | $        0.00 | $        0.00 |
| 10 | MIRANDA, LILIANA D. | $      7,600.00 | $        0.00 | $        0.00 |
| 11 | OH, RAQUEL | $      2,000.00 | $        0.00 | $        0.00 |
| 12 | OBER, STEPHANIE | $      1,500.00 | $        0.00 | $        0.00 |
| 13 | WEILAND, DEBORAH | $      4,416.00 | $        0.00 | $        0.00 |
| 14 | ADAMS, TOMIKA C | $      3,000.00 | $        0.00 | $        0.00 |
| 15 | PUENTE, NICOLE | $      3,900.00 | $        0.00 | $        0.00 |
| 16 | SALOMON, EDITH | $      2,400.00 | $        0.00 | $        0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------|--------------------------|------------------|
| 17 | LINDA M DELGADO | $ 2,784.00 | $ 0.00 | $ 0.00 |
| 18 | GARCIA, EDWIN E. | $ 1,200.00 | $ 0.00 | $ 0.00 |
| 19 | WHITELEY, SHARON L | $ 10,920.45 | $ 0.00 | $ 0.00 |
| 20 | REYNA, CLAUDIA | $ 770.48 | $ 0.00 | $ 0.00 |
| 21 | FRANCISCO, KIMBERLY J | $ 12,922.56 | $ 0.00 | $ 0.00 |
| 22 | ERIK GIOVANNI RODAS | $ 0.00 | $ 0.00 | $ 0.00 |
| 24 | MORGAN, ENID M | $ 9,850.00 | $ 0.00 | $ 0.00 |
| 25 | WAGNER, SHYNELL M. | $ 1,200.00 | $ 0.00 | $ 0.00 |
| 26 | IGLESIAS, ROSIO | $ 3,844.63 | $ 0.00 | $ 0.00 |
| 28 | CABRERA, JUDEY C | $ 1,138.94 | $ 0.00 | $ 0.00 |
| 29 | MATNEY, DONNA M. | $ 4,090.63 | $ 0.00 | $ 0.00 |
| 30 | CHYNA R PAGE | $ 1,200.00 | $ 0.00 | $ 0.00 |
| 31 | LISA FARR | $ 14,022.82 | $ 0.00 | $ 0.00 |
| 35 | SHEKHTMAN, ALLA | $ 6,334.48 | $ 0.00 | $ 0.00 |
| 36 | DIANA ENZMANN | $ 1,314.31 | $ 0.00 | $ 0.00 |
| 37 | PAMELA ANN HUGHES | $ 45,337.93 | $ 0.00 | $ 0.00 |
| 39 | BELL, NATALIE | $ 4,825.00 | $ 0.00 | $ 0.00 |
| 40 | CASTRO, LAURA | $ 2,160.00 | $ 0.00 | $ 0.00 |
| 42 | NORA MEJIA | $ 1,462.00 | $ 0.00 | $ 0.00 |
| 43 | RECLUSADO, JULITA E | $ 12,466.00 | $ 0.00 | $ 0.00 |
| 45 | BRITT, TABATHA Y | $ 1,260.00 | $ 0.00 | $ 0.00 |
| 46 | NATALIE BELL | $ 4,825.00 | $ 0.00 | $ 0.00 |
| 48 | CAROL W FENSOM | $ 588.00 | $ 0.00 | $ 0.00 |
| 49 | BRITTANY FRANKS | $ 4,932.90 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 50 | MAY, ARMIN H | $ 8,653.75 | $ 0.00 | $ 0.00 |
| 52 | YATES, ELIZABETH | $ 4,095.00 | $ 0.00 | $ 0.00 |
| 53 | ASSIL, NASRIN | $ 7,934.22 | $ 0.00 | $ 0.00 |
| 54 | JANET HARRIS | $ 2,500.00 | $ 0.00 | $ 0.00 |
| 55 | RAUL BANUELOS | $ 9,242.13 | $ 0.00 | $ 0.00 |
| 56 | JENNIFER NO | $ 736.15 | $ 0.00 | $ 0.00 |
| 59 | LOUY, MELIZ | $ 7,138.00 | $ 0.00 | $ 0.00 |
| 64 | BRADFORD, BEVERLYN | $ 7,808.04 | $ 0.00 | $ 0.00 |
| 65 | ROBERTS, CHRISTOPHER A. | $ 980.00 | $ 0.00 | $ 0.00 |
| 66 | MARTIN, ELFRIEDE J | $ 2,720.82 | $ 0.00 | $ 0.00 |
| 68 | MALDONADO, NESTOR E. | $ 2,880.00 | $ 0.00 | $ 0.00 |
| 76 | EVELYN MONTOYA | $ 7,886.40 | $ 0.00 | $ 0.00 |
| 77 | ONG, ROSEMARIE | $ 720.00 | $ 0.00 | $ 0.00 |
| 80 | OTILIA CASTILLO | $ 594.28 | $ 0.00 | $ 0.00 |
| 84 | MARTINEZ, ALBERTO | $ 5,424.38 | $ 0.00 | $ 0.00 |
| 103 | OSWELL, NICOLE | $ 1,036.00 | $ 0.00 | $ 0.00 |
| 108 | LAU, DEWI S. | $ 465.00 | $ 0.00 | $ 0.00 |
| 109 | UBUNGEN, EDGARDO | $ 2,644.00 | $ 0.00 | $ 0.00 |
| 143 | FEILER, SYLVIA | $ 2,925.00 | $ 0.00 | $ 0.00 |
| 144 | FLASCHA, STEPHAN | $ 7,750.00 | $ 0.00 | $ 0.00 |
| 145 | ONDO, LINDA | $ 8,763.95 | $ 0.00 | $ 0.00 |
| 146 | SADOW, RENEE D. | $ 10,950.00 | $ 0.00 | $ 0.00 |
| 147 | SINGER, LORI DIAMOND | $ 7,371.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 148 | SUH, KILJA | $ 10,950.00 | $ 0.00 | $ 0.00 |
| 153 | STEPHAN FLASCHA | $ 150,000.00 | $ 0.00 | $ 0.00 |
| 156 | RIGO SEGURA | $ 4,132.50 | $ 0.00 | $ 0.00 |
| 157 | JOEL BERGENFELD | $ 11,725.00 | $ 0.00 | $ 0.00 |
| 168 | LINH T NGUYEN | $ 15,000.00 | $ 0.00 | $ 0.00 |
| 169 | MARK GERARD | $ 15,000.00 | $ 0.00 | $ 0.00 |
| 172 | CORA HERNANDEZ | $ 2,040.00 | $ 0.00 | $ 0.00 |
| 174 | JANET LEE ODONELL | $ 6,116.64 | $ 0.00 | $ 0.00 |
| 182 | BETH PORTANOVA | $ 3,626.00 | $ 0.00 | $ 0.00 |
| 188 | WHEELER, WESLEY | $ 3,461.53 | $ 0.00 | $ 0.00 |
| 190 | DELBERT GARCIA | $ 3,500.00 | $ 0.00 | $ 0.00 |
| 196 | JOHNSON, JOVY | $ 4,342.00 | $ 0.00 | $ 0.00 |
| 203 | QUIANA LOREI KAUFMAN | $ 1,500.00 | $ 0.00 | $ 0.00 |
| 209 | MARTHA LOUISE FOSTER | $ 10,723.50 | $ 0.00 | $ 0.00 |
| 211 | MARAVILLA, YADER R. | $ 2,500.00 | $ 0.00 | $ 0.00 |
| 219 | WALSH, HEATHER M | $ 6,000,000.00 | $ 0.00 | $ 0.00 |
| 226 | ROSEMARIE ONG | $ 630.00 | $ 0.00 | $ 0.00 |
| 229 | PATRICIA WOLFRAM | $ 285,000.00 | $ 0.00 | $ 0.00 |
| 231 | MADONNA SCHAMBACH | $ 9,824.93 | $ 0.00 | $ 0.00 |
| 233 | HELEN KIM | $ 2,832.00 | $ 0.00 | $ 0.00 |
| 222 | AETNA | $ 448,416.22 | $ 0.00 | $ 0.00 |
| 223 | UNUM LIFE INSURANCE CO OF AMER | $ 32,295.81 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 58A | L A COUNTY TREASURER | $ 176,298.28 | $ 0.00 | $ 0.00 |
| 97 | CITY OF LOS ANGELES | $ 1,319,192.88 | $ 0.00 | $ 0.00 |
| 134 | INTERNAL REVENUE SERVICE | $ 100.00 | $ 0.00 | $ 0.00 |
| 138 | STATE BOARD OF EQUALIZATION | $ 7,294.14 | $ 0.00 | $ 0.00 |
| 150 | CITY OF LOS ANGELES, OFFICE OF FINANCE | $ 1,403,347.01 | $ 0.00 | $ 0.00 |
| 163 | FRANCHISE TAX BOARD | $ 821.69 | $ 0.00 | $ 0.00 |

Total to be paid to priority creditors $_____ 0.00

Remaining Balance $_____ **0.00**

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 40,029,513.57  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 27 | WILENTZ GOLDMAN & SPITZER P. | $ 11,684.28 | $ 0.00 | $ 0.00 |
| 32 | ASSOCIATED ENDOSCOPY INC | $ 13,041.00 | $ 0.00 | $ 0.00 |
| 33 | SURGICAL BIOLOGICS INC | $ 7,635.00 | $ 0.00 | $ 0.00 |
| 34 | DELL, INC. | $ 30,894.61 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 38 | STERICYCLE INC | $ 5,793.23 | $ 0.00 | $ 0.00 |
| 41 | SOUTHERN CALIFORNIA GAS CO | $ 2,005.49 | $ 0.00 | $ 0.00 |
| 44 | OTIS ELEVATOR CO | $ 42,281.69 | $ 0.00 | $ 0.00 |
| 47 | STRYKER MEDICAL A DIVISION OF | $ 4,029.00 | $ 0.00 | $ 0.00 |
| 51 | STANDARD REGISTER CO | $ 2,804.38 | $ 0.00 | $ 0.00 |
| 57 | ZIMMER SPINE | $ 322,939.12 | $ 0.00 | $ 0.00 |
| 60 | 3M | $ 21,291.27 | $ 0.00 | $ 0.00 |
| 61 | OFFICETEAM | $ 10,036.06 | $ 0.00 | $ 0.00 |
| 63 | STRYKER ENDOSCOPY C/O LORI L PURKEY ESQ | $ 11,617.17 | $ 0.00 | $ 0.00 |
| 67 | GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES,INC. | $ 188,451.69 | $ 0.00 | $ 0.00 |
| 69 | ARENT FOX LLP | $ 70,256.73 | $ 0.00 | $ 0.00 |
| 70 | BEATRIX GORELICK | $ 750,000.00 | $ 0.00 | $ 0.00 |
| 71 | ALPHATEC SPINE INC | $ 29,622.00 | $ 0.00 | $ 0.00 |
| 72 | ATC HEALTHCARE SVCS | $ 83,706.87 | $ 0.00 | $ 0.00 |
| 73 | HILL-ROM CO | $ 21,410.78 | $ 0.00 | $ 0.00 |
| 74 | MARCANTAUSSIE INC | $ 38,416.00 | $ 0.00 | $ 0.00 |
| 75 | FEDEX CUSTOMER INFORMATION SERVICE | $ 7,344.41 | $ 0.00 | $ 0.00 |
| 78 | MUSCULOSKELETAL TRANSPLANT FND | $ 134,243.77 | $ 0.00 | $ 0.00 |
| 79 | PREMIUM REGISTRY NETWORK | $ 103,163.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 81 | RICHARDSON & PATEL, LLP | $ 41,635.31 | $ 0.00 | $ 0.00 |
| 82 | SASHA NEIMAN | $ 1,000,000.00 | $ 0.00 | $ 0.00 |
| 83 | WONDERLIC INC | $ 7,085.50 | $ 0.00 | $ 0.00 |
| 85 | DIXIE DIESEL & ELECTRIC, INC | $ 22,975.49 | $ 0.00 | $ 0.00 |
| 86 | SKYTEL COMMUNICATIONS | $ 1,549.94 | $ 0.00 | $ 0.00 |
| 87 | ST JUDE MEDICAL | $ 131,156.16 | $ 0.00 | $ 0.00 |
| 88 | BUSH INTERIORS INC | $ 128,225.98 | $ 0.00 | $ 0.00 |
| 89 | MATT CONSTRUCTION CORP | $ 5,984,099.89 | $ 0.00 | $ 0.00 |
| 92 | DUNBAR ARMORED | $ 1,230.50 | $ 0.00 | $ 0.00 |
| 94 | MATT CONSTRUCTION CORP | $ 5,407,328.16 | $ 0.00 | $ 0.00 |
| 95 | CATALINA IMAGING, INC. | $ 53,213.29 | $ 0.00 | $ 0.00 |
| 96 | ACCURATE SURGICAL & SCIENTIFIC CORP | $ 11,527.29 | $ 0.00 | $ 0.00 |
| 98 | I-FLOW CORPORATION | $ 24,545.62 | $ 0.00 | $ 0.00 |
| 99 | SOLIANT HEALTH | $ 33,835.85 | $ 0.00 | $ 0.00 |
| 100 | SJM INDUSTRIAL RADIO | $ 3,585.60 | $ 0.00 | $ 0.00 |
| 101 | GOLD COAST JOINT BENEFITS TRUST | $ 19,800.00 | $ 0.00 | $ 0.00 |
| 102 | BOSTON SCIENTIFIC CORP | $ 23,005.89 | $ 0.00 | $ 0.00 |
| 104 | PAYSTAFF PACIFIC | $ 57,063.00 | $ 0.00 | $ 0.00 |
| 105 | HUDSON SPECIALTY INS. CO. | $ 64,386.26 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 106 | DHL EXPRESS (USA), INC. | $ 8,323.83 | $ 0.00 | $ 0.00 |
| 107 | EZ STAFFING INC | $ 164,487.63 | $ 0.00 | $ 0.00 |
| 111 | CARESTREAM HEALTH INC | $ 33,801.59 | $ 0.00 | $ 0.00 |
| 112 | COVIDIAN (FKA TYCO HEALTHCARE / KENDALL) | $ 862.81 | $ 0.00 | $ 0.00 |
| 113 | HRN SERVICES, INC. | $ 1,858,910.92 | $ 0.00 | $ 0.00 |
| 114 | SIEMENS HEALTHCARE DIAGNOSTICS | $ 66,376.72 | $ 0.00 | $ 0.00 |
| 115 | ZIMMER INC | $ 302,451.76 | $ 0.00 | $ 0.00 |
| 116 | NOVA MED USA | $ 1,376.97 | $ 0.00 | $ 0.00 |
| 117 | ALLIANCE PERFUSION INC | $ 68,099.44 | $ 0.00 | $ 0.00 |
| 118 | TORNIER INC | $ 5,829.95 | $ 0.00 | $ 0.00 |
| 119 | TORNIER INC | $ 6,751.27 | $ 0.00 | $ 0.00 |
| 120 | TORNIER INC | $ 8,392.75 | $ 0.00 | $ 0.00 |
| 121 | TORNIER INC | $ 6,130.40 | $ 0.00 | $ 0.00 |
| 122 | TORNIER INC | $ 1,477.45 | $ 0.00 | $ 0.00 |
| 123 | TORNIER INC | $ 6,137.68 | $ 0.00 | $ 0.00 |
| 124 | TORNIER INC | $ 8,179.00 | $ 0.00 | $ 0.00 |
| 125 | TORNIER INC | $ 10,687.03 | $ 0.00 | $ 0.00 |
| 126 | TORNIER INC | $ 8,850.00 | $ 0.00 | $ 0.00 |
| 127 | TORNIER INC | $ 6,375.33 | $ 0.00 | $ 0.00 |
| 128 | TORNIER INC | $ 7,359.89 | $ 0.00 | $ 0.00 |
| 129 | TORNIER INC | $ 8,182.57 | $ 0.00 | $ 0.00 |
| 130 | TORNIER INC | $ 6,090.85 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 131 | TORNIER INC | $ 8,404.10 | $ 0.00 | $ 0.00 |
| 132 | TORNIER INC | $ 7,162.97 | $ 0.00 | $ 0.00 |
| 133 | BLUE CROSS OF CA | $ 0.00 | $ 0.00 | $ 0.00 |
| 135 | LITTLER MENDELSON, PC | $ 8,153.00 | $ 0.00 | $ 0.00 |
| 136 | MICHAEL SCHMITZ | $ 522.61 | $ 0.00 | $ 0.00 |
| 137 | TORNIER INC | $ 4,540.23 | $ 0.00 | $ 0.00 |
| 139 | AMERICAN ARBITRATION ASSOCIATION | $ 6,307.81 | $ 0.00 | $ 0.00 |
| 140 | COMPASS USA DBA: WOLFGANG PUCK | $ 551,216.01 | $ 0.00 | $ 0.00 |
| 141 | SIEMENS MEDICAL SOLUTIONS USA, INC. | $ 5,756,000.00 | $ 0.00 | $ 0.00 |
| 142 | SIEMENS MEDICAL SOLUTIONS USA, INC. | $ 8,500,000.00 | $ 0.00 | $ 0.00 |
| 146A | SADOW, RENEE D. | $ 609.87 | $ 0.00 | $ 0.00 |
| 148A | SUH, KILJA | $ 11,251.82 | $ 0.00 | $ 0.00 |
| 149 | HARRIS & RUBLE | $ 27,800.00 | $ 0.00 | $ 0.00 |
| 151 | HEALTHCARE PROS, INC. | $ 66,426.82 | $ 0.00 | $ 0.00 |
| 152 | FARNAM STREET FINANCIAL, INC | $ 308,587.80 | $ 0.00 | $ 0.00 |
| 153 | STEPHAN FLASCHA | $ 350,000.00 | $ 0.00 | $ 0.00 |
| 154 | HINSHAW & CULBERTSON LLP | $ 10,477.20 | $ 0.00 | $ 0.00 |
| 155 | KIMBERLY BENNETT | $ 675,000.00 | $ 0.00 | $ 0.00 |
| 157 | JOEL BERGENFELD | $ 297,225.90 | $ 0.00 | $ 0.00 |
| 158 | MORGAN SERVICES, INC. | $ 138,704.22 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 159 | STRYKER INSTRUMENTS | $ 5,746.92 | $ 0.00 | $ 0.00 |
| 160 | STRYKER ORTHOPEDICS | $ 12,504.53 | $ 0.00 | $ 0.00 |
| 161 | STRYKER SPINE | $ 960.60 | $ 0.00 | $ 0.00 |
| 162 | SCOTT J. VIDA | $ 614.87 | $ 0.00 | $ 0.00 |
| 165 | DEBT RECOVERY BUREAU, INC. | $ 12,496.31 | $ 0.00 | $ 0.00 |
| 166 | BRUCE SILVERMAN CONSULTING | $ 10,685.00 | $ 0.00 | $ 0.00 |
| 167 | ABC PRESS | $ 4,737.50 | $ 0.00 | $ 0.00 |
| 170 | MOBILE INSTRUMENT SERVICE REPR | $ 23,383.30 | $ 0.00 | $ 0.00 |
| 171 | PITNEY BOWES INCORPORATED | $ 18,718.29 | $ 0.00 | $ 0.00 |
| 173 | ALL'S WELL HEALTH CARE SVCS. | $ 31,250.52 | $ 0.00 | $ 0.00 |
| 175 | LAW OFFICES OF GEORGE KNOPFLER | $ 140,125.45 | $ 0.00 | $ 0.00 |
| 176 | UNITED HEALTH CARE | $ 93,926.90 | $ 0.00 | $ 0.00 |
| 177 | ADMIRAL INSURANCE CO | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 178 | ASI MODULEX | $ 98,707.86 | $ 0.00 | $ 0.00 |
| 179 | PAYSTAFF PACIFIC | $ 56,220.00 | $ 0.00 | $ 0.00 |
| 180 | MERRILL COMMUNICATIONS LLC | $ 8,971.30 | $ 0.00 | $ 0.00 |
| 181 | MAJOR FULFILLMENT.INC | $ 1,302.44 | $ 0.00 | $ 0.00 |
| 183A | NESTLE USA INC | $ 2,329.32 | $ 0.00 | $ 0.00 |
| 184 | % AT&T SERVICES, INC | $ 22,075.78 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 185 | WEINSTEIN,BOLDT,HALFHIDE & CAMEL | $ 950.00 | $ 0.00 | $ 0.00 |
| 187 | EMERALD/TEMPUS LLC | $ 527,943.52 | $ 0.00 | $ 0.00 |
| 189 | ADEPT-MED INTERNATIONAL, INC | $ 218.63 | $ 0.00 | $ 0.00 |
| 191 | ARUP LABORATORIES INC | $ 11,001.90 | $ 0.00 | $ 0.00 |
| 192 | HOLOGIC INC | $ 1,927.99 | $ 0.00 | $ 0.00 |
| 193 | ABE GREEN MD | $ 40,000.00 | $ 0.00 | $ 0.00 |
| 194 | KOPPLE & KLINGER | $ 29,520.04 | $ 0.00 | $ 0.00 |
| 195 | JF LANCELOT CARE AUTOMATION INC | $ 56,987.50 | $ 0.00 | $ 0.00 |
| 197 | SAN DIEGO BLOOD BANK | $ 75,396.00 | $ 0.00 | $ 0.00 |
| 198 | BIOMET BIOLOGICS | $ 59,138.12 | $ 0.00 | $ 0.00 |
| 199 | BIOMET BIOLOGICS | $ 66,436.11 | $ 0.00 | $ 0.00 |
| 200 | BIOMET BIOLOGICS | $ 9,580.00 | $ 0.00 | $ 0.00 |
| 201 | BIOMET ORTHOPEDICS INC | $ 38,346.62 | $ 0.00 | $ 0.00 |
| 204 | UCLA CLINICAL LAB | $ 15,334.00 | $ 0.00 | $ 0.00 |
| 205 | SECURE NURSING SERVICE, INC. | $ 258,797.82 | $ 0.00 | $ 0.00 |
| 206 | TILLER CONSTRUCTORS PARTNERSHIP INC | $ 105,859.35 | $ 0.00 | $ 0.00 |
| 207 | DELTASCAN, INC. | $ 20,269.75 | $ 0.00 | $ 0.00 |
| 208 | LORRAINE P. AUERBACH | $ 829,875.75 | $ 0.00 | $ 0.00 |
| 210 | JEFFER MANGELS, BUTLER & MARMA | $ 17,570.03 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 212 | VERIZON WIRELESS | $ 4,122.45 | $ 0.00 | $ 0.00 |
| 213 | HAMRICK & EVANS LLP | $ 139,823.07 | $ 0.00 | $ 0.00 |
| 214 | PACIFIC BELL TELEPHONE CO. | $ 24,067.39 | $ 0.00 | $ 0.00 |
| 215 | NEWMEYER & DILLION LLP | $ 131,292.49 | $ 0.00 | $ 0.00 |
| 216 | JAY S. RUDIN MD | $ 40,000.00 | $ 0.00 | $ 0.00 |
| 217 | STEVEN BERLIN MD | $ 40,000.00 | $ 0.00 | $ 0.00 |
| 218 | HRAYR SHAHINIAN MD | $ 1,327,836.50 | $ 0.00 | $ 0.00 |
| 220 | WHITE GLOVE, INC. | $ 59,375.55 | $ 0.00 | $ 0.00 |
| 221 | ORTHOVITA INC | $ 48,172.53 | $ 0.00 | $ 0.00 |
| 224 | CDR | $ 17,551.61 | $ 0.00 | $ 0.00 |
| 225 | HEALTHSTREAM INC | $ 4,375.00 | $ 0.00 | $ 0.00 |
| 227 | HOOPER, LUNDY & BOOKMAN INC | $ 213,721.34 | $ 0.00 | $ 0.00 |
| 228 | NICHOLAS S. FULLER MD | $ 240,000.00 | $ 0.00 | $ 0.00 |
| 230 | ARIZANT HEALTHCARE INC | $ 2,828.34 | $ 0.00 | $ 0.00 |
| 232 | EDWARD AKKAWAY | $ 440,000.00 | $ 0.00 | $ 0.00 |
| 234 | JAX KNEPPERS ASSOCIATES, INC | $ 49,491.62 | $ 0.00 | $ 0.00 |
| 235 | ALLERGAN USA, INC. | $ 19,502.18 | $ 0.00 | $ 0.00 |
| 236 | ROBERT FRIEDMAN | $ 255,000.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors $_____ 0.00

Remaining Balance $_____ **0.00**

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 71,414.36  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 134A | INTERNAL REVENUE SERVICE | $        62,775.14 | $          0.00 | $          0.00 |
| 164A | FRANCHISE TAX BOARD | $          8,639.22 | $          0.00 | $          0.00 |
| | Total to be paid to subordinated unsecured creditors | | $          0.00 | |
| | Remaining Balance | | $          **0.00** | |